Deposition of Christopher Eiland                    Eiland vs. Blagburn                    April 17, 2006

Page 265

1    professor, correct?
2    A.   No.  That's where the confusion is.  I
3         didn't -- we didn't talk about that, about
4         finding a new major professor.  It was if
5         there was any way that he could be my major
6         professor, and it was no there.
7    Q.   All right.  Let's go back to each and every
8         step you took.  You said you went to
9         Dr. Dillon on December 8th.  You said you
10        went to Dr. Hendrix around the same time?
11   A.   Yes.
12   Q.   Tell me what else you did.  And Dr. Hendrix
13        was just you asking him if he would serve
14        as your major professor, correct?
15   A.   Right.
16   Q.   And you did not follow up and ask him,
17        would you help me locate or identify
18        another major professor, correct?
19   A.   I don't remember talking to him about other
20        major professors.
21   Q.   So the answer is no?
22   A.   That's my answer, right.
23   Q.   Okay.  Tell me what other steps you took to

Page 266

1    locate another major professor.
2    A.   Those are my -- the steps I took.  The
3         possible major professors who study my
4         study -- or are involved in my kind of
5         research would be a parasitologist like
6         Dr. Blagburn or Dr. Hendrix or Dr. Dillon.
7    Q.   What was Dr. Dillon?
8    A.   He is a feline heart worm expert, clinical
9         sciences.
10   Q.   What is his department?
11   A.   Clinical sciences.
12   Q.   So he's not in the department of
13        pathobiology?
14   A.   That's correct.
15   Q.   He's not housed there?
16   A.   Correct.
17   Q.   All right.  How do you know who could have
18        served as the major professor that you
19        wanted to serve as so you could be a
20        parasitologist and who could not serve in
21        that capacity?
22   A.   I'm not sure who could or could not serve
23        as a major professor.  At that time --

Page 267

1    I lost my train of thought.  Go ahead.
2    What was your question?
3    Q.   I'm just asking you -- well, I think you
4         answered it.  How do you know who could or
5         who could not, which professors could or
6         could not have served in the role of
7         helping you -- serving as your major
8         professor so that you could ultimately be a
9         parasitologist?
10   A.   I'm not sure.
11   Q.   Did you ask Dr. Blagburn for help in
12        locating another major professor?
13   A.   No.
14   Q.   Why did you not do that?
15   A.   Because I didn't need a new major
16        professor.  I was kicked out of my
17        department and out of my program.
18   Q.   But Chris, can't you agree that that's kind
19        of contradictory to your actions here?
20        You're asking everybody else if they would
21        serve as your major professor, or a couple
22        other people, and now you're telling me
23        that you didn't need a major professor.

Page 268

1    A.   It is confusing.  I just wanted to try to
2         see if Dr. Janicki was being honest by
3         saying if I could locate one that I could
4         stay in the department -- or stay in my
5         program.
6    Q.   Well, you were never able to --
7         Did you say department?
8    A.   I said program.
9    Q.   You were never able to locate one,
10        correct --
11   A.   That's correct.
12   Q.   -- based on the actions you took, so you
13        don't know if that was correct or not, do
14        you?
15   A.   What?
16   Q.   If you would have been able to locate
17        another major professor, that you would
18        have been able to stay in the program as
19        you say that Dr. Janicki said.
20   A.   I was not able to locate another major
21        professor.
22   Q.   So you don't know if that was a correct
23        statement from Dr. Janicki or not.

Deposition of Christopher Eiland                Eiland vs. Blagburn                April 17, 2006

Page 269

1     A. I don't know if he was being honest or
2        correct.
3     Q. Right. The only way that you could have
4        found out if that was correct, if you did,
5        in fact, locate another major professor,
6        and that person -- and then at that point,
7        Dr. Janicki said, well, actually, you're
8        not in the Ph.D. program; is that correct?
9     A. What's your question again? About being --
10    Q. The only way to prove whether Dr. Janicki
11       was, quote unquote, telling the truth was
12       to actually be able to locate and identify
13       another major professor.
14    A. And then if I could have done that?
15    Q. You would have found out if he was telling
16       the truth or not.
17    A. That's correct.
18    Q. Okay.
19    A. Which I was unable to locate one.
20       Dr. Dillon had told me that it would
21       have -- I wasn't going to be able to.
22    Q. So you just believed him right there?
23    A. Something was going on.

Page 270

1     Q. That's all there was, just based on what
2        Dr. Dillon said?
3     A. I thought --
4     Q. What was --
5     A. I thought if I kept pursuing that that I
6        would jeopardize my good letters of
7        recommendation from Dr. Blagburn. That's
8        why I didn't keep pursuing it. Because
9        that was not what they suggested. They did
10       not suggest I go find a new major
11       professor, Dr. Blagburn didn't, and he was
12       the one that I would get letters of
13       recommendation from, not Dr. Janicki.
14    Q. Dr. Janicki didn't write you a letter of
15       recommendation?
16    A. He did.
17    Q. What?
18    A. He did.
19    Q. He did?
20    A. Yes.
21    Q. So you told me that -- you just told me
22       that you didn't get letters of
23       recommendation from Dr. Janicki.

Page 271

1     A. Not the main one that I would go for. I
2        got a letter of recommendation from him to
3        see what he would say.
4     Q. Okay.
5     A. I didn't use that as a letter of
6        recommendation.
7     Q. So you weren't worried about that letter of
8        recommendation being impaired by your
9        search for a new major professor, correct?
10    A. That's correct.
11    Q. Who else wrote you letters of
12       recommendation?
13    A. I got three people to write me letters of
14       recommendation.
15    Q. And who were they?
16    A. Dr. Blagburn, Wolfe, and Janicki.
17    Q. Okay.
18    A. And I wanted to see what they would say
19       about me, see if they were going to be good
20       letters of recommendation.
21    Q. Were they good letters of recommendation?
22    A. Great letters of recommendation.
23    Q. Why do you think they wrote you those great

Page 272

1        letters of recommendation? Do you think
2        you were deserving of it?
3     A. Yes.
4     Q. That's why you think they wrote them?
5     A. I'm not sure why they wrote them, but they
6        did.
7     Q. Okay. Why do you think Dr. Wolfe wrote you
8        a letter of recommendation?
9     A. Maybe they were hoping I would get into
10       Alabama law school.
11    Q. Okay. Did you ultimately get into law
12       school?
13    A. No.
14    Q. Why not?
15    A. I'm not sure that I completed all of the
16       application and sent it in.
17    Q. Did they ever send you a letter saying your
18       application is deficient because of this
19       reason?
20    A. Not to my knowledge.
21    Q. Okay. Do you think you might not have got
22       in just because they didn't accept you?
23    A. I don't think that I sent it in. I think I

Page 273

1    needed to have some requirements, which one
2    of them was to take the LAST again. I
3    think that I didn't do very well on that
4    test and didn't send in my application
5    after that test.
6  Q.  So you never sent in your application?
7  A.  I think I might have filled out half of it,
8    not fully completed.
9  Q.  So the reason why you weren't accepted into
10    Alabama law school was not because your
11    application was deficient in some manner,
12    it's because you didn't send it in?
13  A.  That's right.
14  Q.  So were you confused when you answered that
15    earlier?
16  A.  I think it is deficient. I think I sent
17    some things in. I really am not sure, but
18    I didn't send all of it in.
19  Q.  Okay. Did you ask Dr. Wolfe for help in
20    locating another major professor?
21  A.  No.
22  Q.  Why not?
23  A.  That wasn't the thought process that I had

Page 274

1    at that time with Dr. Wolfe, locating a new
2    major professor.
3  Q.  Your thought process wasn't to take any
4    action that you could to locate another
5    major professor?
6  A.  My thought process was that Dr. Blagburn
7    and Dr. Wolfe wanted me gone.
8  Q.  Okay. Did you ask Dr. Janicki for help in
9    locating another major professor?
10  A.  No.
11  Q.  Did you ask Stephen McFarland for help in
12    locating another major professor?
13  A.  No.
14  Q.  Did you ask anyone else at Auburn for help
15    in locating another major professor?
16  A.  No.
17  Q.  Did you ask a Dr. Dykstra to be your major
18    professor?
19  A.  No.
20  Q.  Do you know who that is?
21  A.  Yes.
22  Q.  Who is that?
23  A.  A professor in -- I'm guessing pathobiology

Page 275

1    department. And I'm not sure if she's a
2    full professor or what she is, what her
3    title is.
4  Q.  So there is a professor in the pathobiology
5    department that you didn't even go ask if
6    she could -- she would serve as your major
7    professor?
8    Is it a she or a he?
9  A.  She.
10  Q.  Is that correct?
11  A.  That's correct.
12  Q.  So you took two steps. You go to
13    Dr. Dillon on December 8th, 2003. He says,
14    I can't do it because of these reasons.
15    You go to Dr. Hendrix. You ask him if
16    he'll serve as your major professor. He
17    says no. That's it?
18  A.  That's correct.
19  Q.  Okay. Did you go outside of -- you gave me
20    a list of people earlier. Anatomy,
21    histology, physiology. Did I get that
22    right?
23  A.  Close enough.

Page 276

1  Q.  Okay.
2  A.  I didn't go to anyone there.
3  Q.  Okay. You could have, in fact -- If you
4    had gotten one of those professors in that
5    department or one of those professors that
6    were housed in that department to be your
7    major professor, you could have continued
8    in the Ph.D. program, correct?
9  A.  I'm assuming, and I would have become an
10    anatomist.
11  Q.  Correct. But you would have stayed in the
12    Ph.D. program, correct?
13  A.  Yes, according to Dr. Janicki.
14  Q.  And you named Dr. Kincaid, Dr. Morris,
15    Dr. Sartin; is that correct?
16  A.  Yes.
17  Q.  And how many others in that department or
18    that were housed in that department?
19  A.  Fifteen, 20.
20  Q.  Fifteen or 20? So 15 or 20 potential
21    people who could serve as your major
22    professor that would have allowed you to
23    stay in the Ph.D. program, and you didn't

Page 277

1    ask any of them?
2    A.  They're potentially if you're in the
3    beginning of your project.  To take on a
4    Ph.D. student and train them in
5    parasitology with a foundation in
6    parasitology, they're not.  You rule them
7    out as potential major professors.
8    Q.  I'm just talking about staying in the Ph.D.
9    program where you would graduate Auburn
10   with a Ph.D.  All these professors would
11   have been an option for that, correct?
12   A.  In parasitology?
13   Q.  No.  In just to receive your Ph.D.
14   A.  Just to receive a Ph.D?
15   Q.  Correct.
16   A.  Yes.
17   Q.  Okay.
18   A.  That would not have allowed me to follow my
19   career track of being a professor of
20   parasitology or working for a drug company
21   representing parasiticides.
22   Q.  But it would have allowed you to remain in
23   the Ph.D. program at Auburn University,

Page 278

1    correct?
2    A.  Yes.
3    Q.  What about clinical science?  Anybody else
4    besides Dr. Dillon?
5    A.  No.
6    Q.  Are there any other professors that are
7    housed in that department?
8    A.  Yes.
9    Q.  And who were they?
10   A.  There's a Dr. Montgomery, Dr. Henderson,
11   Dr. McIntyre, a Dr. McDonald.
12   Q.  Did you ask any of those?
13   A.  No.
14   Q.  No.  And if you would have asked and they
15   would have agreed to serve as your major
16   professor, then you could have continued in
17   the Ph.D. program at Auburn?
18   A.  That's what Dr. Dillon -- I mean,
19   Dr. Janicki said.
20   Q.  Okay.  Is there another category here,
21   another department, so to speak?
22   Radiology; is that correct?
23   A.  I think that's a department.

Page 279

1    Q.  Okay.  Professors in that?
2    A.  Yes.
3    Q.  And who are they?
4    A.  I'm not sure of their names.
5    Q.  How many of them are there that are in
6    there?
7    A.  Three or four.
8    Q.  Okay.  And you could ask them to serve as
9    your major professor, and if they would
10   have agreed, you could have continued in
11   the Ph.D. program at Auburn?
12   A.  If that would have been okay for them, if
13   they would have had a spot for me.  I'm
14   guessing those are the rules.  I'm not
15   sure.  There may be different guidelines.
16   If you're in clinical sciences, you may
17   need to enroll in a residency program for
18   you to be a Ph.D.  I think every student in
19   clinical sciences has to be in a residency
20   program to pursue their Ph.D.  There are
21   different -- some different rules --
22   Q.  You don't know that, do you, Chris?  You
23   think that.  You don't know that, do you?

Page 280

1    A.  I don't know that.  I think --
2    Q.  Let's talk about things we know.
3    A.  That's right.
4    Q.  Radiology.  If you would have asked any of
5    those professors in radiology to serve as
6    your major professor and they would have
7    agreed, you could have continued in the
8    Ph.D. program at Auburn?
9    A.  If they had an open spot, yes.
10   Q.  Okay.  Again, did you enroll for class for
11   spring of 2004 semester?
12   A.  Yes.
13   Q.  You did enroll for class?
14   A.  Yes.
15   Q.  And why would you do that if you thought
16   you were dismissed from the Ph.D. program?
17   A.  I think we talked about this.
18   Q.  Let's talk about it some more.
19   A.  I had enrolled before December 3rd, 2003.
20   Q.  Do you know that for a fact?
21   A.  Good percentage, yes.
22   Q.  Okay.  And you didn't attend any classes in
23   the spring of 2004, did you?

Page 281

1   A.  That's correct.
2   Q.  Okay.  Not one class?
3   A.  That's right.  I was --
4   Q.  So you didn't show up the first day and
5       find out if your name was on the roll or
6       not, did you?
7   A.  No.  I didn't attend any classes.
8   Q.  Okay.
9   A.  That would include the first day.
10          (Defendant's Exhibit 8 was marked
11          for identification.)
12  Q.  Right.  I want to show you Defendant's
13      Exhibit 8.  Can you tell me what that is?
14  A.  It's a response from Dr. McFarland
15      regarding a letter I wrote him dated July
16      27th, 2004.
17  Q.  What date did you receive this?
18  A.  Sometime after August 17th.
19  Q.  Is that what date is listed on there at the
20      top?
21  A.  The date at the top is August 17th.  I'm
22      thinking it may have been August 19th.
23  Q.  And this letter is addressed to you?

Page 282

1   A.  Correct.
2   Q.  That was your address at the time you
3       received this letter?
4   A.  Okay.
5   Q.  Signed by Stephen McFarland, correct?
6   A.  Yes.
7   Q.  He's acting associate provost for academic
8       affairs and dean of the graduate school?
9   A.  That's correct.
10  Q.  Okay.  Tell me in your own words what this
11      letter says.
12  A.  It says if you're filing a student academic
13      grievance, resolution should be at the
14      lowest level.  That would be the faculty
15      member, the department head, the academic
16      dean, and finally the student academic
17      grievance committee.  When you file a
18      grievance, it must be filed within the
19      first few days of the semester following
20      that in which the grievance occurred.  In
21      my letter, my main complaint seemed to be
22      that I was dismissed from my program.
23  Q.  Just read that verbatim, if you can.

Page 283

1   A.  Okay.  The whole letter or that paragraph?
2   Q.  That paragraph.
3   A.  In your letter of July 27th, you made a
4       number of complaints.  The main complaint
5       seemed to be you had been dismissed from
6       the program.  According to the college of
7       veterinary medicine and the graduate
8       school, you have not been terminated.  You
9       are still a student in good standing at
10      Auburn University.  No actions have been
11      taken to terminate your admissions to the
12      doctor of philosophy program, biomedical
13      sciences.  Your major professor has decided
14      to resign from your committee.  It is now
15      your responsibility to identify another
16      major professor should you wish to continue
17      in this program.
18          It also says that actions taken against
19      me concerning academic dishonesty and no
20      charges of academic dishonesty have been
21      made to the academic honesty committee nor
22      to the appropriate administrators.  And if
23      they are, they should be filed within 15

Page 284

1       days of the incident in any case.  There
2       are no charges of academic dishonesty
3       pending against you.
4   Q.  Okay.  What do you in your own words
5       interpret this letter to mean?
6   A.  Dr. McFarland is saying that my academic
7       grievance policy -- or my academic
8       grievance should have been filed, if I was
9       filing one, within 15 days --
10  Q.  Fourth paragraph.  Let's talk about the
11      fourth paragraph.  What do you interpret
12      that to mean?
13  A.  He's saying that I'm saying that I asserted
14      actions have been taken against me, and he
15      is saying that no charges of academic
16      dishonesty or honesty --
17  Q.  That's the fifth paragraph.
18  A.  I'm sorry.
19  Q.  Fourth paragraph.
20  A.  One, two, three, four.  Okay.
21          What do I interpret the fourth
22      paragraph to say?
23  Q.  Yes.

Deposition of Christopher Eiland          Eiland vs. Blagburn                          April 17, 2006

---

Page 285

1   A.  That my main complaint was that I was
2       dismissed from my program, and according to
3       the college of veterinary medicine and the
4       graduate school, I have not been terminated
5       and I'm still in good standing at Auburn
6       University and no actions have been taken
7       to terminate my admissions to a doctor of
8       philosophy program.
9   Q.  You're reading it right now.  In your own
10      words --
11  A.  That's how I'm interpreting exactly what it
12      says.
13  Q.  Okay.  So after this letter, you interpret
14      this to mean that you are still a student
15      in good standing at Auburn University.  No
16      actions have been taken against you to
17      terminate your admission to the doctor of
18      philosophy program in biomedical sciences.
19      Your major professor has decided to resign
20      from your committee.  It is now your
21      responsibility to identify another major
22      professor should you wish to continue in
23      this program.

Page 286

1       That's what you interpreted that letter
2       to mean?
3   A.  That's what he's saying.
4   Q.  And that's what you interpret it to mean?
5       I mean, do you believe what he was saying
6       is correct?
7   A.  I believe since I didn't -- I believe that
8       their records say that I was in good
9       standing and I had not been terminated.
10  Q.  Okay.  And who wrote this letter?
11  A.  Dr. McFarland.
12  Q.  And who is he?
13  A.  Acting associate provost for academic
14      affairs and dean of the graduate school.
15  Q.  Dean of the graduate school?  On the
16      hierarchy he's pretty high up there, isn't
17      he?
18  A.  That's right.
19  Q.  Higher than Dr. Blagburn?
20  A.  Yes.
21  Q.  Higher than Dr. Wolfe?
22  A.  Yes.
23  Q.  Higher than Dr. Janicki?

Page 287

1   A.  Yes.
2   Q.  This is a document on Auburn University
3       letterhead, correct?  Pretty official.
4       This is the only -- and correct me if I'm
5       wrong, but I believe this is the only
6       written documentation that you've received
7       setting forth what actions were taken
8       against you by Auburn, correct?  This is
9       the only thing where it's in writing
10      anywhere that says whether you were, as you
11      say, dismissed from the Ph.D. program, or
12      as this letter says, your major professor
13      resigned from the committee.  This is all
14      that there is, correct?
15  A.  This is what Dr. McFarland is saying, and I
16      have no other letter or anything like
17      that.  There was no written or formal
18      dismissal.  There was no written dismissal
19      handed to me on December 3rd.
20  Q.  So you have no documentation that says
21      anything other than this, correct?
22  A.  That's correct.
23  Q.  Okay.  After this, did you, in fact, think

Page 288

1       you were a student in good standing at
2       Auburn University?
3   A.  After this, yes.
4   Q.  Okay.  And this was before you filed your
5       lawsuit; is that correct?
6   A.  Yes.
7   Q.  Okay.  And after this, did you believe that
8       no actions had been taken to terminate your
9       admission to the doctor of philosophy
10      program in biomedical sciences?
11  A.  I don't believe that, that no actions have
12      been taken to terminate my -- it says
13      admissions to doctor of philosophy
14      program.  I don't -- it's inaccurate when
15      it says no actions have been taken to
16      terminate your admissions.  I had already
17      been admitted into the doctor of philosophy
18      program, so I'm sure there were no actions
19      taken against me to terminate my admissions
20      into the doctor of philosophy program.
21  Q.  Okay.  Well --
22  A.  And the same way when it says that --
23  Q.  -- whether the semantics of that --

Case 3:05-cv-00459-WKW-WC   Document 26-4   Filed 08/01/2006   Page 7 of 29

Deposition of Christopher Eiland        Eiland vs. Blagburn        April 17, 2006

Page 289

1  A.  That's what it says.  It's not semantics.
2  Q.  -- the way you're reading that is correct,
3     do you believe that's trying to tell you
4     that no actions have been taken to
5     terminate your standing as a student in the
6     doctor of philosophy program in biomedical
7     sciences?
8  A.  I believe that in Dr. McFarland's mind, may
9     be, but --
10  Q.  Well, Dr. McFarland was the dean of the
11     graduate school, wasn't he?
12  A.  That's right.
13  Q.  Okay.  And this is an official document
14     from Auburn University; is that correct?
15  A.  That's correct.
16  Q.  So isn't that a pretty good indication that
17     you're still in the doctor of philosophy
18     program in biomedical sciences?
19  A.  It doesn't say that.
20  Q.  It does not say that?
21  A.  Where?
22  Q.  You don't interpret this document to mean
23     that you have not been terminated from the

Page 290

1     doctor of philosophy program in biomedical
2     sciences?  Chris, you are a very smart guy,
3     and you're going to have to agree with me
4     on that, I think.
5  A.  I'm not understanding what your exact
6     question is.
7  Q.  Okay.  I'm sorry.  Maybe I'm confusing
8     you.  You can interpret --
9  A.  I interpret this as saying you're still a
10     student in good standing at Auburn
11     University.  And it says, no actions have
12     been taken to terminate your admissions to
13     the doctor of philosophy program.
14  Q.  Okay.  And do you interpret that sentence
15     to mean that you are still a student in the
16     doctor of philosophy program in biomedical
17     sciences?
18  A.  At this time, I didn't -- I do not and I
19     was not a student in the doctor of
20     philosophy program in biomedical sciences
21     any longer.  This says I'm a student in
22     good standing.
23  Q.  You weren't going to class, correct?

Page 291

1  A.  That's correct.
2  Q.  And at this point, you hadn't identified a
3     major professor; is that correct?
4  A.  That's correct.
5  Q.  So you don't interpret this document to
6     mean that you were never terminated from
7     the doctor of philosophy program in
8     biomedical sciences?
9  A.  It doesn't say that I was never terminated
10     from the doctor of philosophy program in
11     biomedical --
12  Q.  Right, but I'm asking you what you
13     interpret this document to mean.
14  A.  This is what they're saying, and this is
15     what Dr. McFarland is saying.  He is saying
16     that in his mind, my major professor has
17     decided to resign from my committee, and
18     it's my responsibility to find a new major
19     professor.
20  Q.  He's the dean of the graduate school,
21     correct?
22  A.  That's correct.
23  Q.  And in the hierarchy, he's above

Page 292

1     Dr. Blagburn, Dr. Hendrix, Dr. Wolfe,
2     Dr. Janicki, correct?
3  A.  Right.  And he never --
4  Q.  Wouldn't you think what he says goes?
5  A.  What he says goes?  Possibly.  He's the
6     dean.  He never made any suggestions in
7     here about what exactly my recourse would
8     be or what I needed to do besides --
9  Q.  Well, your recourse, it seems to me, won't
10     you agree, that he's saying if you identify
11     another major professor, you can continue
12     in the Ph.D. program?
13  A.  Sounds easy if a major professor will take
14     me.
15  Q.  Let's talk about that, then.  If it sounds
16     easy, what steps did you do to locate
17     another major professor after receiving
18     this letter?
19  A.  After this letter?
20  Q.  After this letter.
21  A.  I didn't talk to anyone about being a major
22     professor.
23  Q.  Okay.  So you didn't do anything?

Deposition of Christopher Eiland                Eiland vs. Blagburn                                April 17, 2006

Page 293

1    A.  As far as finding a major professor, no.
2    Q.  That's correct?
3    A.  That's correct.
4    Q.  Did you agree with this part in this
5        document that says your major professor has
6        decided to resign from your committee?
7    A.  I don't believe that.  I don't believe that
8        he resigned from my committee.  That's not
9        what he told me.
10   Q.  What did he tell you?
11   A.  He told me that his boss, Dr. Wolfe, told
12       him to dismiss me; to get rid of me.
13   Q.  Did he say he was resigning as your major
14       professor, not from your committee?
15   A.  No, he didn't say that.
16   Q.  Okay.  Do you believe that he still is your
17       major professor?
18   A.  No.
19   Q.  Okay.  So at some point, he ceased being
20       your major professor; is that correct?
21   A.  When he asked me to leave.
22   Q.  Okay.  Did you send a letter to Ed
23       Richardson on September 24th, 2004?

Page 294

1    A.  That sounds correct.
2    Q.  Do you recall?
3    A.  Yes.
4            (Defendant's Exhibit 7 was marked
5            for identification.)
6    Q.  Let's look at that letter.  Defendant's
7        Exhibit 7.  This is the letter that you
8        wrote to Ed Richardson?
9    A.  That's correct.
10   Q.  Okay.  When did you write this letter?
11   A.  In September.
12   Q.  Okay.  And what was the purpose of this
13       letter?
14   A.  I was requesting cooperation in resolving
15       some grievances I had.
16   Q.  Okay.  And you had attempted to file a
17       grievance prior to writing this letter; is
18       that correct?
19   A.  That's correct.  I did try to file a
20       grievance.
21   Q.  Was this written in response to
22       Dr. McFarland's letter?
23   A.  Yes.

Page 295

1    Q.  Okay.
2    A.  In part.
3    Q.  All right.  Look at the second page, second
4        full paragraph.  Can you tell me what
5        you're saying here?
6    A.  Which one is that, again?
7    Q.  Second page, second full paragraph,
8        starting with "in Dr. McFarland's letter."
9    A.  And you're asking me to summarize it again
10       or read straight from it?
11   Q.  Just tell me what you're saying.
12   A.  I'm trying to say that my main complaint in
13       Dr. McFarland's mind was that I had been
14       dismissed from my program, and that I had
15       not been terminated.  And in
16       Dr. McFarland's letter, my major professor
17       had decided to resign from my committee,
18       and that this disagreed with Dr. Blagburn
19       and what he said on December 3rd and again
20       on May 28th.  Dr. Blagburn said it was not
21       his decision to dismiss me; that Dr. Wolfe
22       told him to get rid of me or that Dr. Wolfe
23       would.

Page 296

1    Q.  Now, read where it starts, "it is my
2        understanding."  Read that for me.  You see
3        where I'm saying?
4    A.  It is my understanding that Dr. Wolfe made
5        the decision to dismiss me from the
6        department of pathobiology.  I tried to
7        identify another major professor, but was
8        not successful.
9    Q.  That's good.  It is my understanding that
10       Dr. Wolfe made the decision to dismiss me
11       from the department of pathobiology.  Tell
12       me what you meant by that.
13   A.  Well, it's my understanding that Dr. Wolfe
14       had told Dr. Blagburn and made the decision
15       to dismiss me from the department of
16       pathobiology.
17   Q.  Okay.  Now, we've gone through a lot today,
18       and I've tried to nail down exactly what
19       you've been trying to say to me and what
20       your claims and complaints are here, and
21       you've told me about 15 times that you said
22       that Dr. Wolfe and Dr. Blagburn dismissed
23       me from the Ph.D. program in biomedical

Case 3:05-cv-00459-WKW-WC    Document 26-4    Filed 08/01/2006    Page 9 of 29

Deposition of Christopher Eiland               Eiland vs. Blagburn                                April 17, 2006

Page 297

1   sciences. You said it over and over
2   again. That's not what that says right
3   there, is it, Chris?
4   A.  It says, it's my understanding Dr. Wolfe
5   made the decision to dismiss me from the
6   department of pathobiology.
7   Q.  Okay. That's not the department of -- or
8   that's not the Ph.D. program, is it?
9   A.  Right there, I'm not saying that Dr. Wolfe
10  dismissed me from the Ph.D. program.
11  Q.  Okay. So what you're telling me now is you
12  never believed that Dr. Wolfe dismissed you
13  or attempted to dismiss you from the Ph.D.
14  program, correct?
15  A.  Yes, I think Dr. Wolfe meant for me to --
16  he dismissed me from my Ph.D. program.
17  Q.  Then why did you write in this letter that
18  he made a decision to dismiss me from the
19  department of pathobiology? That's
20  different from the Ph.D. program, isn't
21  it? We can agree on that, right?
22  A.  Dismissing me from the department of
23  pathobiology and telling me not to come

Page 298

1   back and finish my Ph.D. and telling me I'm
2   not going to have research to my -- not
3   have access to my research is what
4   dismissed me, in my mind, from my program.
5   Q.  In your mind. But he never said, you're
6   being dismissed from the -- dismissed from
7   the department -- from the Ph.D. program;
8   is that correct?
9   A.  He never said that exactly.
10  Q.  So, again, you're saying that because of
11  the actions taken by Dr. Blagburn, you were
12  constructively or -- it was tantamount to
13  your dismissal from the Ph.D. program,
14  correct?
15  A.  That's correct.
16  Q.  But you can't point to a specific time when
17  that was actually said to you, Chris,
18  you're dismissed from the Ph.D. program.
19  That doesn't square up to what you said
20  right here in this letter, correct?
21  A.  Right, from Dr. Wolfe. That's right.
22  Q.  Then it says you tried to identify another
23  major professor but was not successful.

Page 299

1   Again, you're telling the president of
2   Auburn you went out and did these things to
3   locate another major professor. Seems to
4   me like you still thought you were in the
5   Ph.D. program, correct?
6   A.  They told me to try to identify another
7   major professor, and so that's what I was
8   going to try to do. And I did, so it says,
9   I tried to identify another major professor
10  but was not successful.
11  Q.  Then it says, I do wish to continue in my
12  program in biomedical sciences with
13  emphasis in veterinary parasitology and
14  feline respiratory disease. What did you
15  do after writing this letter to try to
16  locate another major professor so that you
17  could continue in the Ph.D. program?
18  A.  I didn't feel like I was going to be able
19  to find a new major professor.
20  Q.  So is the answer that you did nothing after
21  this date to locate another major
22  professor?
23  A.  That's correct.

Page 300

1   Q.  Okay. Did you think that Dr. Richardson
2   should come down and find you a major
3   professor?
4   A.  It wouldn't have been a bad idea.
5   Q.  You think he's obligated? That's something
6   you would expect him to do? Is that what
7   you wanted him to do as a result of writing
8   this letter?
9   A.  His involvement I think could have helped.
10  Q.  Okay. But you didn't do anything yourself
11  to --
12  A.  Besides writing these letters?
13  Q.  -- try to find another major professor,
14  correct, after writing this letter?
15  A.  That's right.
16  Q.  You wanted Dr. Richardson to do it for you?
17  A.  I needed assistance.
18  Q.  Okay.
19  A.  I think that they were saying one thing and
20  doing another, and if somebody got
21  involved, they would have to say one thing
22  and then do it.
23  Q.  Did you go to Dr. Dykstra and ask him to

Deposition of Christopher Eiland                Eiland vs. Blagburn                                April 17, 2006

Page 301

1    serve as your major professor --
2 A. She.
3 Q. -- or her, ask her after writing this
4    letter?
5 A. No. I didn't talk to Dr. Dykstra.
6 Q. Did you go to Dr. Dykstra after writing the
7    letter or after seeing the letter from
8    Dr. McFarland written on August 17th,
9    2004? Did you go to Dr. Dykstra at that
10    point and ask her if she would serve as
11    your major professor?
12 A. I didn't even know Dr. Dykstra was still
13    there.
14 Q. Okay. Did you ask anybody? Who did you --
15    tell me who you asked about possibilities
16    of people serving as a major professor.
17    Did you ever go to anybody and say, look,
18    can you give me a list of people?
19 A. No list was given to me, and --
20 Q. Was there a list available that lists out
21    all the people who are professors in the
22    department of -- or any department within
23    the Ph.D. program? Is there a list

Page 302

1    somewhere?
2 A. There may be.
3 Q. There may be?
4 A. I haven't seen it.
5 Q. Did you go look for that list?
6 A. No.
7 Q. Did you think that there would be a list?
8    Why didn't you go look for that list?
9 A. I didn't know where to look for that list.
10 Q. Would that have been a good idea, do you
11    think? Would that have maybe helped you
12    out in locating someone who could have
13    served as a new major professor?
14 A. I don't think it would have helped to find
15    a list of major professors.
16 Q. It would have -- would it have helped to
17    find the list of all the people, all the
18    professors that are within the graduate
19    school, the Ph.D. program, that could have
20    served as major professors? That wouldn't
21    have helped?
22 A. I don't think that would have helped
23    because --

Page 303

1 Q. Well, would Dr. Dykstra have been on that
2    list?
3 A. I don't think that would have helped.
4 Q. Would Dr. Dykstra have been on that list?
5 A. Possibly.
6 Q. Would it have been helpful to know of her
7    name so that you could maybe go to her and
8    ask her to be your major professor?
9 A. You're saying if there was a list, it would
10    have been helpful in picking Dr. Dykstra as
11    a major professor?
12 Q. Correct.
13 A. If it was a list and it had Dr. Dykstra's
14    name on there and all I had to do was find
15    another major professor, and Dr. Dykstra
16    was willing to do that and had available
17    resources and time, then I guess that would
18    have been -- I don't --
19 Q. Right. Would have been helpful?
20 A. That's hypothetical, yeah.
21 Q. But you didn't go look for any list of
22    people who -- professors that could have
23    served in that role?

Page 304

1 A. To my knowledge, I went to people who was
2    interested or who were interested in topics
3    like parasitology and feline heart worm
4    disease. And the people like Dr. Dykstra
5    and the other ones that you talk about,
6    they would not have been interested in that
7    because I know what they study. I had been
8    there for over six years, and --
9 Q. How do you know that she wouldn't have been
10    interested in that? Did you ask her?
11 A. No. I already told you I didn't --
12 Q. You didn't ask her, did you, Chris?
13 A. No.
14 Q. So you don't know if she would have been
15    interested in that or not. You're
16    speculating that she would not have,
17    correct?
18 A. That's correct. I didn't even know she was
19    a professor still or there.
20    MR. KNIGHT: Kay, I know you said
21    you wanted to get out of here
22    at 4:30.
23    MS. DICKEY: That sounds like a

Case 3:05-cv-00459-WKW-WC    Document 26-4    Filed 08/01/2006    Page 11 of 29

Deposition of Christopher Eiland                Eiland vs. Blagburn                                April 17, 2006

**Page 305**

```
 1        good idea.  Are you at a place
 2        where you can stop?
 3     MR. KNIGHT:  I'm at a pretty good
 4        stopping point.  We'll
 5        reconvene and finish out at
 6        some point maybe when you
 7        deposed somebody.
 8     MS. DICKEY:  Okay.  I'm going to
 9        depose somebody.
10
11     (The deposition was recessed at
12      4:20 p.m.)
13
14
        * * * * * * * * * * * *
15
        DEPOSITION RECESSED
16
        * * * * * * * * * * * *
17
18
19
20
21
22
23
```

**Page 306**

```
 1        REPORTER'S CERTIFICATE
 2     STATE OF ALABAMA:
 3     MONTGOMERY COUNTY:
 4        I, Patricia G. Starkie, Registered
 5     Diplomate Reporter, CRR, and Commissioner for the
 6     State of Alabama at Large, do hereby certify that I
 7     reported the deposition of:
 8        CHRISTOPHER B. EILAND
 9     who was first duly sworn by me to speak the truth,
10     the whole truth and nothing but the truth, in the
11     matter of:
12        CHRISTOPHER B. EILAND,
13        DVM, MS,
14        Plaintiffs,
15        Vs.
16        DR. BYRON L. BLAGBURN,
17        Individually and in his
18        official capacity, etc.,
19        Et al.,
20        Defendants.
21        In The U.S. District Court
22        For the Middle District of Alabama
23        Eastern Division
```

**Page 307**

```
 1        Case Number CV-459-VPM
 2     on April 17, 2006.
 3        The foregoing 306 computer printed pages
 4     contain a true and correct transcript of the
 5     examination of said witness by counsel for the
 6     parties set out herein.  The reading and signing of
 7     same is hereby waived.
 8        I further certify that I am neither of kin
 9     nor of counsel to the parties to said cause nor in
10     any manner interested in the results thereof.
11        This 27th day of April 2006.
12
13
14        _____
15        Patricia G. Starkie, Registered
          Diplomate Reporter, CRR, and
16        Commissioner for the State
          of Alabama at Large
17
18
19
20
21
22
23
```

Deposition of Christopher Eiland     Eiland vs. Blagburn     April 17, 2006

**A**

**AAVP** 28:15
**able** 14:8 46:14 76:8
  120:19 160:19
  163:15 180:15
  199:21 204:3 205:15
  206:23 207:3,9
  218:18 229:15
  231:18 233:16 236:5
  268:6,9,16,18,20
  269:12,21 299:18
**about** 17:2,3,6 18:6,8
  20:20 21:13 23:9
  33:8 35:9 36:2 37:1,3
  37:7 38:11 39:4,23
  41:1,9 46:4 48:11
  49:8,13 50:2 52:5
  53:21 57:2,3,8 58:8
  58:11 62:8 63:2 70:3
  70:4 72:8 75:19 78:9
  79:1,7,12,14 85:1,8
  85:14 88:14 90:1,19
  93:1 97:15,19 98:17
  99:10,15,18,22 100:7
  101:14 102:20,23
  103:3,21 104:4,13
  105:20,21,22 106:8
  106:16,18 107:13
  109:10 115:11,13
  116:23 122:10 127:5
  127:12,14,15 128:8
  128:20 130:10,12,17
  130:20 132:6,14
  136:13 137:16 139:8
  145:16 150:7,13
  151:14 152:8 154:3,5
  154:6,7,10,10 155:8
  156:7,16,19 157:3
  158:3 159:3,16 161:4
  162:5 165:5 166:10
  166:22 168:14
  174:19,22 175:22
  176:1 182:6 185:18
  185:21 186:8 187:10
  188:11,17,18 190:14
  190:16 191:23,23
  192:16 195:8 199:1
  200:2 202:8 204:21
  207:17 208:1,1,3
  209:19 211:22 216:7
  216:10 217:23
  218:22 220:14
  222:15 232:4 234:7
  234:11 237:22 238:6
  238:9,21 239:8 240:6
  240:10 244:2,5,10,15
  246:6 248:19 249:1
  250:13 252:4 253:20
  256:5,15 258:2,9,14
  259:9 260:3,8,12,14

  260:15 263:11,12,20
  264:1 265:3,3,19
  269:9 271:7,19 277:8
  278:3 280:2,17,18
  284:10 292:7,15,21
  296:21 301:15 304:5
**above** 76:13 221:11
  224:13 291:23
**absolutely** 191:12
**academic** 19:12 44:19
  45:3,9 46:18 74:13
  98:3,6 157:23 195:10
  195:15,17,20 196:2,7
  196:11,17,17,19,20
  196:22 197:6 282:7
  282:12,15,16 283:19
  283:20,21 284:2,6,7
  284:15 286:13
**academically** 102:12
  195:19
**academics** 14:11
**accept** 14:19 15:1 69:7
  71:19,23 72:11 88:19
  89:14 90:11,13
  272:22
**acceptable** 181:10
**acceptance** 58:21
**accepted** 10:17 14:22
  32:10 58:11,17,17
  59:11 69:6,20 90:7,8
  273:9
**accepting** 67:20
**access** 28:21 29:13 30:3
  58:6 218:20 223:23
  226:3,21 227:10
  229:16 298:3
**according** 74:22 171:1
  171:2 276:13 283:6
  285:2
**accurate** 36:22
**accusation** 192:14
  193:16 194:14
**accusations** 189:7
  191:14 193:1 194:17
  198:7
**accuse** 190:12
**accused** 100:2 107:5,7
  154:1 167:19 188:1,7
  188:8,20 191:18
  193:19 225:5 232:3
  254:1
**accuser** 107:6
**accusing** 225:7
**acknowledge** 140:2,8
**across** 134:5
**act** 35:5
**acting** 43:11 157:15
  221:7 282:7 286:13
**action** 1:7 91:15 197:4
  200:23 242:8 274:4

**actions** 45:19 183:19
  184:18 230:18 231:5
  231:10 267:19
  268:12 283:10,18
  284:14 285:6,16
  287:7 288:8,11,15,18
  289:4 290:11 298:11
**actual** 56:23 162:9
**actually** 23:7,13 24:15
  51:11 52:6 53:16
  103:10,16 149:21
  158:11 160:11 174:3
  175:4 184:12 197:18
  269:7,12 298:17
**additional** 54:1
**address** 7:23 222:14
  282:2
**addressed** 281:23
**administrators** 33:23
  283:22
**admission** 115:19
  285:17 288:9
**admissions** 19:20
  283:11 285:7 288:13
  288:16,19 290:12
**admitted** 99:2 288:17
**adult** 12:16
**advanced** 10:1 49:23
  50:1 77:9 78:12
**adversary** 102:15
**advice** 14:10 47:16
  100:11 102:14
**advisors** 19:12
**advisory** 91:6,12
  214:23 215:6,7
**affairs** 282:8 286:14
**affect** 77:16,17
**afraid** 144:7 179:23
**after** 5:8 9:4,16 27:16
  27:22 28:20 29:13
  30:1 32:11 58:3
  70:12 100:16 127:18
  138:4 143:11 157:23
  159:23 160:4 161:10
  171:4,7 175:22 176:1
  176:20,21,22 179:14
  180:1 194:7 207:9
  208:9,11 210:12
  217:9 224:7 225:10
  231:6,15,19 237:19
  253:13,17 256:8,8,10
  261:1,6,13,14,15,16
  273:5 281:18 285:13
  287:23 288:3,7
  292:17,19,20 299:15
  299:20 300:14 301:3
  301:6,7
**again** 24:20 40:19
  56:17 71:22 113:9
  139:16 161:13

  163:20 176:11
  177:11 178:10,22
  184:2 194:7 212:6
  227:1 235:8 269:9
  273:2 280:10 295:6,9
  295:19 297:2 298:10
  299:1
**against** 157:13 183:23
  196:20,23 197:3
  232:18 233:5 247:3
  283:18 284:3,14
  285:16 287:8 288:19
**ago** 83:17 174:22,23
  223:12 263:12,12
  264:1
**agree** 109:14 118:13
  127:2 148:19 210:4
  230:3 252:11 267:18
  290:3 292:10 293:4
  297:21
**agreed** 4:2,18 5:2 96:13
  96:15 176:21 186:10
  278:15 279:10 280:7
**agreeing** 243:8,10
**agreement** 1:14 57:14
  57:21 97:5 176:23
  178:8 179:15
**agrees** 240:3
**ahead** 145:14 148:7
  167:15 233:3 246:4
  267:1
**al** 1:9 306:19
**Alabama** 1:2,16,18 2:5
  2:6,10 4:10 7:17,20
  272:10 273:10 306:2
  306:6,22 307:16
**allegation** 184:7 185:2
  197:5
**allegations** 205:10,13
  205:16 209:17
  230:15
**allege** 199:9 200:18
**alleged** 168:15 248:5
**alleging** 200:3
**allow** 210:11
**allowed** 32:14 109:22
  165:19 169:13 173:2
  176:4 218:20 251:4
  276:22 277:18,22
**alluded** 72:21
**almost** 156:20
**along** 108:23 111:17,19
  111:22 126:23 127:1
  128:2 263:17
**already** 40:19 59:10
  67:6 112:12 176:11
  255:23 288:16
  304:11
**altercation** 142:21
**altercations** 84:21

  163:20 176:11
**altogether** 182:4
**always** 35:15 37:13
  41:3 42:14 56:10
  77:3 84:9 111:21
  124:20 156:2 177:1
  228:21
**amount** 12:1 38:22
  49:3,4 52:19 81:21
  120:10
**amounted** 230:19
**anatomist** 67:17 69:19
  69:22 276:10
**anatomy** 10:1 60:11
  61:18 62:5,21 64:17
  66:9 69:21 181:14
  185:13 275:20
**and/or** 248:2
**Angarano** 19:15
**angry** 150:22 203:10
**animal** 9:10,11 13:2
  31:7 63:1
**another** 17:16 67:1,4
  68:1 76:9 106:11
  108:20 113:22,23
  114:3 116:5 126:10
  135:3 139:9 145:12
  154:1 157:12,13
  162:7 166:22 181:13
  194:23 205:17 222:6
  222:9 223:3,7 227:16
  227:23 250:2 253:1
  255:20 262:6,9,16
  264:4,23 265:18
  266:1 267:12 268:17
  268:20 269:5,13
  273:20 274:4,9,12,15
  278:20,21 283:15
  285:21 292:11,17
  296:7 298:22 299:3,6
  299:9,16,21 300:13
  300:20 303:15
**answer** 5:23 7:3 41:5
  53:23 106:5 113:8
  127:3 145:9 155:14
  176:7 188:15 206:18
  218:5 235:2 242:17
  244:13 246:4 248:2
  254:9 257:16,17
  259:23 260:13 263:6
  263:15 265:21,22
  299:20
**answered** 101:14
  112:12,14 138:21
  187:13 257:13,14
  259:20 260:9,11
  267:4 273:14
**answering** 6:9 264:17
**answers** 6:5 37:22
  186:16
**anybody** 23:15 24:18

Case 3:05-cv-00459-WKW-WC    Document 26-4    Filed 08/01/2006    Page 13 of 29

Deposition of Christopher Eiland            Eiland vs. Blagburn                April 17, 2006

Page 2

37:6 55:18 72:14
73:21 85:20 97:15,18
107:5 122:17,22
130:10 143:14 153:6
183:16 184:10 192:1
194:12,18 225:7
230:9 262:12 263:8,8
278:3 301:14,17
**anymore** 28:22 207:10
218:19,21 251:5
**anyone** 79:4 91:20 99:8
144:7 153:8 194:4
274:14 276:2 292:21
**anything** 6:8 10:12
26:2 37:18 40:8 41:9
41:15 61:6 81:12
86:16 90:17,22
105:15 107:5 125:4
125:13,14 128:9
129:2 134:1,6,17,21
135:4 136:14 137:22
141:9 142:18 143:17
144:12 150:13
158:14 166:22
183:22 184:11,17
185:19 205:11 216:1
216:7,10 220:13
233:15 239:17
241:22 242:18,21
249:1,21 258:20,23
260:14,16 263:10
287:16,21 292:23
300:10
**Anything's** 95:3
**anywhere** 26:22 79:22
82:21 107:22 135:2
287:10
**apartment** 142:22
**Apparently** 212:14
**appear** 141:11
**appearance** 151:15
**APPEARANCES** 2:2
**application** 58:14
119:2 272:16,18
273:4,6,11
**applied** 9:19 14:21
238:11
**apply** 58:14 59:11,16
61:16
**applying** 187:7
**appreciated** 198:2
**appreciative** 34:3
**apprentice** 14:7 15:8
88:20
**apprenticeship** 70:10
**appropriate** 33:23
45:19 283:22
**approval** 13:8 14:1
**approximately** 1:19
**April** 1:19 307:2,11

**area** 60:18 63:12 68:4
70:21 73:10 74:8
99:17 108:21 109:1
135:20,22 136:6,7,10
137:1,4,7,14,18,19
221:18
**areas** 61:14,22 70:18
137:16
**argue** 173:10 243:3
**argument** 139:6,8,11
140:20
**arguments** 125:22
138:19 139:18,21
141:22
**arises** 88:12
**around** 11:21 16:9
17:19 60:15 63:13
73:8 133:21 135:15
135:17 149:4 152:13
154:9 182:10 183:2
191:17 203:11 256:2
265:10
**arrange** 133:7
**arranged** 151:23
**arrangement** 159:11
183:4
**arrangements** 108:19
**article** 22:1 28:11
**articles** 36:1,4 124:11
**asked** 14:17 29:7,11
39:2 40:20 85:7,20
85:21 90:9 105:13
120:1 130:17,20
141:3 154:18 155:5
167:22 180:22
183:12 186:4 190:8
194:4 196:5 213:22
217:14 218:2,14,16
221:1 243:22 244:22
244:23 246:2 250:7
250:12 251:16,18
253:22 256:5,11,18
262:7 263:5 264:1,22
278:14 280:4 293:21
301:15
**asking** 7:3 38:18 73:7
88:23 100:5 105:3
112:4 134:13 136:11
141:17 177:6 188:2,9
198:11 200:14
203:11 206:20
211:13 214:1,2,3,17
218:2,13 226:15
233:4 238:22 244:1
248:11 252:8 264:3
265:13 267:3,20
291:12 295:9
**asks** 141:16
**aspect** 260:3,6
**aspects** 257:8 259:4

**aspire** 101:22
**assembled** 158:12
**asserted** 284:13
**assigned** 79:6 135:22
136:6 137:4
**assignments** 125:4
145:23
**assist** 124:17,19 222:5
222:9
**assistance** 200:5
300:17
**assistant** 147:18 149:19
**assisting** 124:21
**associate** 19:19 33:1
40:4 59:21 157:18,18
157:21,21 167:13
196:15 224:12 236:3
282:7 286:13
**associated** 21:13 30:14
34:21 36:8 52:8 54:1
**assume** 7:4 67:7 89:10
89:13 165:14 235:6,6
**assumed** 25:14 119:21
192:1
**assuming** 192:19
220:10 241:8,15,17
276:9
**assumption** 72:12
89:12 181:13 191:16
191:20 235:9
**assumptions** 192:18
**asthma** 52:2
**attached** 163:13
**attempt** 172:23 176:8
**attempted** 169:3 176:3
197:19 294:16
297:13
**attend** 280:22 281:7
**attended** 9:6
**attention** 106:14
**attitude** 41:13
**attorney** 2:5 5:21
**Attorneys** 2:9
**Auburn** 9:6,7,19 23:21
24:3 28:18 34:18
43:23 47:8 53:7 57:1
57:5 58:1,3,6 59:8
61:18 68:9 86:13
87:4 89:2 91:21,23
92:10 108:12 110:4
110:20 111:15
115:15,20 121:7,8,9
121:10 132:23 133:1
152:12 155:23
158:18 166:17 173:1
176:4 179:17 185:11
197:4,13 199:20,22
200:13,20 201:11,15
204:23 205:3 207:5
213:16 216:2 226:2

227:14 229:16
241:23 244:3 274:14
277:9,23 278:17
279:11 280:8 283:10
285:5,15 287:2,8
288:2 289:14 290:10
299:2
**Auburn's** 204:9
**audit** 160:7 161:12,21
**August** 31:15 32:2 48:2
48:3 54:3 85:16
103:3 135:20 281:18
281:21,22 301:8
**author** 26:8
**authority** 60:1 110:13
110:15 119:6 123:10
123:12,15,17 133:5,6
221:21 227:19 228:9
233:19 234:13,16,20
235:3,5 245:23
247:14,17
**automatically** 59:15
**available** 54:17 97:8
114:15 301:20
303:16
**average** 11:19 32:1
49:12 81:17 82:17,22
82:23 83:1,5,9 123:3
186:3,12
**averages** 83:15
**avoid** 187:5
**awarded** 60:13
**aware** 28:7 62:2 72:20
99:4 105:18,19 106:2
106:13,21 107:4,9
122:14 123:21
134:16 137:21 139:6
150:7,14 151:11
154:2 181:21 183:17
196:22 205:12,12
208:13 213:17
216:20 249:23
**away** 54:21 55:2
202:13
**A-N-G-A-R-A-N-O**
19:17
**a.m** 1:20 93:17,17

_____
**B**
**B** 1:5,13 2:16 4:5 5:7
78:17 306:8,12
**back** 21:10 52:14 85:1
100:18 101:7 105:17
106:13 107:8 121:3
133:22 138:4,5,7
148:20 163:15
167:21 169:2 177:1
177:21 178:7 182:9
190:13 197:10 198:9
198:15,17,23 202:23

203:20 206:2 207:12
207:16 208:15
209:22 210:3 219:7
219:15 220:3 226:16
231:2,5 247:10
252:22 255:1 257:22
258:18 263:14 265:7
298:1
**bad** 40:11 41:6 57:7
154:14,20 157:5
245:10 300:4
**bag** 136:15
**Balch** 1:17 2:9
**base** 246:21
**based** 70:20 268:12
270:1
**basic** 43:15 49:23
58:15
**basically** 13:7 19:6
23:12 39:13 41:11
48:19 59:17 71:18
74:21 120:8 200:13
224:2 236:21 248:11
258:1
**basing** 234:2 247:4,5
**basis** 22:6 181:20
192:14
**became** 26:6 85:4,14
136:22 137:8
**become** 67:17 109:16
276:9
**becoming** 101:10
**before** 1:14 4:8 5:19
16:17 26:8 27:22
29:17 31:6 62:19
72:23 73:6,17 90:19
90:22 96:2 98:5
99:11 103:12,14
108:2,7 130:10
145:20 159:9,16
162:22 169:15 171:4
171:7 180:20 191:9
196:1 207:21,23
208:9,10 214:6 222:3
246:2,6,11 261:6
280:19 288:4
**began** 17:1 47:23 73:21
117:16
**begin** 8:23 72:22 73:11
170:12 171:1
**beginning** 63:21 69:14
166:8,9 172:10
224:21 229:5 277:3
**behavior** 14:11 106:9
157:5,14
**behind** 51:16 107:3,8
152:5 156:6 168:6
**being** 15:21 32:12 40:4
69:19,23 71:6 76:5,7
76:17 78:4 91:17

Deposition of Christopher Eiland          Eiland vs. Blagburn          April 17, 2006

100:1 102:5 106:16
107:7 108:8 151:20
152:11 184:23 198:2
198:5 203:16 206:9
206:13,21 207:1
209:8 212:21 216:4
217:14 218:16 219:9
229:11,18 231:22
232:1,6 236:1,8
249:11 257:2 262:1
268:2 269:1,9 271:8
277:19 292:21
293:19 298:6
**belief** 244:11 247:5
**believe** 155:5 198:3
225:15 228:5,11,17
228:20,22 229:2,23
231:8,12 244:14,17
246:16 254:4 255:18
286:5,7,7 287:5
288:7,11 289:3,8
293:7,11,16
**believed** 197:18,22
210:5 228:16 269:22
297:12
**bell** 96:6
**beneficial** 74:8 132:18
**benefit** 10:16 213:20
**beside** 121:6 136:1,1
**besides** 21:5 40:4 69:11
123:20 153:9,13
194:18 195:4 220:15
278:4 292:8 300:12
**best** 6:1 21:22 155:15
168:10 184:15 199:4
201:19 219:8,14,16
235:21 253:15
**better** 52:3 102:17
132:10 188:16 221:9
**between** 3:14 4:3,19
5:3 14:16 26:5 35:6
42:17,19 52:1 86:21
88:9 112:16 113:11
125:9 128:15 148:4
150:15 155:6 199:2
235:19
**big** 34:2,8 148:4 173:13
174:19
**bikini** 129:10 130:23
**bill** 170:5
**Billor** 96:14 159:2
165:23 176:10
177:10 182:13 183:5
186:9 244:10,15
**binder** 56:15
**Bingham** 1:17 2:9
**biochemistry** 9:23
**biology** 31:7
**biomedical** 47:10,19
48:9 60:17 61:2,11

61:19 62:12 63:18
65:20 66:3 68:6,10
68:17,23 69:3 86:19
87:8,16,21 93:6,10
111:10,11 199:12
200:19 206:10,15
217:21 218:11 220:8
241:10 283:12
285:18 288:10 289:6
289:18 290:1,16,20
291:8,11 296:23
299:12
**Bird** 17:15
**birth** 5:15
**bit** 9:22 11:8 35:19
39:6 58:10,10 70:4
74:3 78:22 85:1
100:4 117:1 132:12
**Blagburn** 1:8 3:15
13:13 14:12 20:7
21:5,16 22:10 25:2
27:21 29:1 35:10,13
37:4,13 39:15 41:20
42:19 53:3 55:19
56:13 57:4 59:23
64:2,5,9,15 66:21
68:16 69:11 70:15
73:4 75:2 85:2 101:2
101:10 102:22
103:18 105:20
106:21 107:1 116:13
118:22 119:9,10,12
119:17 123:9 128:17
128:19 132:13,22
136:20 139:5,15,17
144:10,14 151:10
153:10 155:18 156:1
157:4 158:9 166:14
167:10,16 168:4
172:18,20 173:20,20
174:8 180:21 181:23
182:10,20 183:1,7,19
184:4 188:10,18,22
189:16,18 190:1,8
191:2 193:8,8,15
194:11,22 197:8,18
199:3 201:1,9 202:1
204:20 205:4 206:6
207:14 208:9 209:18
210:8 211:1 212:11
212:13 214:4 217:9
217:15 219:10
221:23 222:3 223:6
224:13 225:22
228:10,21 230:5,6
233:18 235:11,19
236:9 238:2 239:6,13
239:23 240:2 244:4
245:22 246:11 249:1
249:21 250:4,21

254:14 257:3 261:21
266:6 267:11 270:7
270:11 271:16 274:6
286:19 292:1 295:18
295:20 296:14,22
298:11 306:16
**Blagburn's** 85:6 120:8
130:2,3 153:2 158:7
184:18
**blood** 12:14,21,21 13:2
**board** 24:11 85:22
103:7
**body** 129:9,15 130:23
152:9
**book** 136:15
**boss** 156:5,8 220:19,23
221:9 293:11
**both** 16:17 93:2 95:12
119:18,18 174:9
189:12,16,20 193:15
193:18 250:23 251:1
261:9
**bother** 141:15
**bothers** 242:21
**box** 138:10
**boxed** 129:5
**boyfriend** 131:3 142:22
**break** 7:7,9 93:13
118:3 147:1 216:15
254:18 257:13
**breaking** 99:22
**breaks** 210:2
**Brief** 93:16 147:4
148:9 216:17 254:21
**bring** 143:17 190:9
211:22
**broke** 167:20 197:9
203:19 207:12
**Brooks** 5:14
**brought** 106:14 121:2
128:23
**builder** 129:9 130:23
152:9
**building** 129:15 207:8
**Bulletin** 111:15
**business** 186:6
**busy** 202:17
**Butler** 16:5 119:2
122:11,12 126:13,17
126:23 127:1 132:6
132:17 140:23 141:3
141:4 143:18 151:14
151:19,22 154:8,20
155:1 156:4
**Byron** 1:8 13:13
306:16

─────── **C** ───────

**cabinet** 54:16 56:1
133:12,19 134:3,18

**caffeine** 81:9,11,12
**calendar** 3:7
**call** 20:20 28:2,15 48:5
95:22 127:20 165:4,6
213:21 214:16
216:13 244:15
**called** 25:9 107:6,6
139:22 140:3,20
167:18 180:21
182:13 197:11 200:8
201:21 213:7 239:16
241:22 244:17
**calling** 22:6
**came** 85:2 120:5
127:17 139:8 168:1
168:17 188:13 191:4
193:16 195:7 196:5
202:23 204:4,5
257:22
**camel's** 167:21 197:10
203:20 207:12,16
209:22 210:2
**campaign** 143:12
156:10
**campus** 152:12
**canceled** 167:5 254:12
**capabilities** 161:3
**capable** 254:5
**capacity** 1:9 72:16
109:7 266:21 306:18
**card** 207:8
**cards** 150:19 151:1
**career** 277:19
**carried** 67:10
**carry** 67:9
**carrying** 105:10
**case** 4:20,22 68:12
217:2 284:1 307:1
**catch** 64:19
**category** 278:20
**Cathy** 23:19
**cats** 12:12 13:1,4 51:10
51:19 52:13 53:14,19
**cause** 307:9
**CBCs** 12:21
**ceased** 293:19
**center** 150:22
**certain** 11:13 20:2
46:23 63:13 76:13
89:22 90:2 98:11
105:2 120:9 148:11
155:8 191:12
**certainly** 112:7 113:1
**CERTIFICATE** 306:1
**certify** 306:6 307:8
**chain** 206:4
**chair** 138:10
**challenging** 77:3
**chance** 156:20 202:19
203:17 205:8,13

207:23 209:15,20,23
227:18 247:2
**change** 67:16 165:8
177:3 181:18,21
182:1,3 183:14 184:6
**changed** 60:15 62:20
179:14 232:11
244:11
**changing** 62:13 263:15
**characterization**
226:23
**characterize** 37:14
83:22
**charge** 13:19 19:13
100:20 117:13
118:11,17 129:1
181:3 196:19,22
197:1,1,2 221:3
**charges** 196:7 283:20
284:2,15
**Charles** 2:12
**Charlie** 201:8
**cheat** 197:19 203:15
239:10 254:4
**cheated** 194:20 197:19
198:14
**cheating** 45:18 100:2
167:19,21 168:13,15
168:16,16,22 188:11
188:21 190:12
191:18,23 192:4
193:9,16,20 197:8,9
197:10,16 203:14,18
204:3 218:22 219:18
225:5,8 232:3,5
240:11 254:1
**check** 74:21 169:9
170:9,14 171:19,21
173:14 252:14,17
**checked** 13:19 33:22
170:7 171:3 186:14
**checking** 74:12 243:20
**checklist** 114:15
**checks** 121:7
**chemistries** 12:22
**chief** 204:5
**children** 8:11
**choice** 20:3
**choose** 10:19 23:5 60:4
63:3,5 67:4,6 74:7
**chosen** 70:17,23
**Chris** 7:11 53:6 139:22
140:3,9,20 141:7
148:13 175:10,14
179:18 203:2 206:8
206:13,21 215:11
216:20 218:3 220:5
229:11 230:14
232:14,20,22 239:3
252:3,11 256:14

Case 3:05-cv-00459-WKW-WC    Document 26-4    Filed 08/01/2006    Page 15 of 29

Deposition of Christopher Eiland                    Eiland vs. Blagburn                    April 17, 2006

Page 4

262:18 263:9 264:2
267:18 279:22 290:2
297:3 298:17 304:12
**Christopher** 1:5,13
2:16 4:5 5:7,14 306:8
306:12
**Christopherson** 154:5
154:6 156:12
circumstance 113:10
circumstances 109:11
109:20 112:5 113:2
115:8 131:20 179:14
cited 22:1
citizen 7:17
**Civil** 1:7 4:6
claim 130:21 181:20
183:15,23 184:17
claims 296:20
clarify 256:3 257:10
258:16,19
clash 112:15
class 19:9,13,21 20:10
30:15,16,17,18,19
31:3,11 35:4 36:20
45:1,4,11,12,13,14
48:1 79:5,8 80:10,13
83:1 94:10,11,12,13
94:23 95:6 96:5
98:12,14 162:2,16
163:8,16 165:9
170:22 176:9 177:19
177:22 178:4,7
179:16,20 185:7,16
185:19 186:3 187:12
187:17,21 195:23
216:21,23 217:5
280:10,13 281:2
290:23
classes 10:4,20 19:6
21:1,8 30:14 47:13
47:22 49:22 80:7,8,9
95:4 114:23 117:14
153:22 165:20
170:12 171:1 172:7
179:1,3,11 280:22
281:7
classmates 45:3
classroom 77:19
clean 133:17 138:8
173:9,12 174:2
204:15,16,17
cleaning 133:14 138:3
clear 6:23 41:21 59:22
252:12,16 258:8,13
clearance 32:18 33:21
42:4
cleared 32:19 43:16
59:19
client 150:21,23
clinic 19:7 55:8

clinical 18:12,19 51:17
62:22 63:19 65:9,10
65:12 66:10 266:8,11
278:3 279:16,19
close 103:18 206:19
253:19 275:23
closely 125:7
closer 203:7 239:20,21
coffee 81:15 105:7,10
105:12
cold 109:4
collect 13:21 22:17,20
23:15 50:12,15,17
102:18 123:4
collected 12:13,14
13:18 51:2,4,22
52:11,17,20,21 54:5
66:18 227:11
collecting 22:15 23:8
24:7 35:23 53:18
82:13 103:5
collection 120:23
collector 22:7
college 10:5 20:15
32:10 33:2,6 34:12
34:13 35:4 37:6 68:2
72:6 87:22 117:10
185:11 241:15 283:6
285:3
combination 240:7
come 10:4 14:14 15:10
15:17 25:2,3 35:23
45:16 47:15 76:1
77:4 101:7 117:4
141:5 148:19 163:15
168:21,23 175:10,19
177:1 180:23 182:9
190:9 201:22 202:5
232:7 247:10 258:18
297:23 300:2
comes 63:11 168:2
coming 122:8 131:22
263:14
command 206:4
commencing 1:19
commission 4:11
**Commissioner** 1:16 4:9
306:5 307:15
committed 34:7 106:6
195:17
committee 13:9,12
19:2 22:14,19 25:1
45:7,8 46:18 53:3
57:11 70:17,17 74:2
74:5,12 75:1,4 85:17
85:21 91:6,13 98:3,6
101:18,19 114:18
157:7,17 158:1,1
166:22,23 180:16
181:2,5 195:11,16,20

196:2,18,21 198:17
200:7,7,10 213:8,13
213:19,22 214:5,6,12
214:15,16,20,23
215:6,8,10 216:14
220:21,22 243:6
246:23 282:17
283:14,21 285:20
287:13 291:17 293:6
293:8,14 295:17
committees 158:2
committee's 13:7,23
common 213:15
commonly 241:22
companies 238:12
company 68:1 277:20
comparative 9:23
compare 51:20
compared 51:18
115:16 186:16
comparing 53:15
compensation 119:18
complain 184:10
complained 127:5
128:19
complains 209:19
210:1
complaint 106:5
128:21,22 282:21
283:4 285:1 295:12
complaints 106:8 127:8
127:12 209:20 247:2
247:3 283:4 296:20
complete 11:22 16:11
16:17 69:9 114:4
116:9 145:2 160:16
162:14 163:23 177:2
178:7 180:13
completed 68:15 164:9
165:15 180:5 272:15
273:8
completes 107:12
complex 48:19 142:22
component 18:23 49:6
162:6,7
components 49:5
computer 104:5 162:4
162:10 169:9 171:19
171:22,23 307:3
conceivable 259:7
concern 80:22 221:18
concerning 283:19
concerns 222:14
conduct 117:5
conducted 22:3
confer 185:5
conference 135:19
202:6,10
conferences 28:16
confront 204:4 205:9

confrontations 125:21
141:1,19,22
confused 233:6 256:21
258:11,16 259:8,9,11
259:16,18 260:2,3,14
260:15 273:14
confusing 260:1 263:23
268:1 290:7
confusion 265:2
connection 51:23
consider 44:15
considered 122:20
consist 53:13
consisted 12:11 129:9
constructive 231:10
constructively 298:12
contact 100:22 166:10
182:22 238:4,8 253:3
253:5 255:3,8
contacted 157:9 158:4
182:10 221:16
238:13
contacts 238:11
contain 307:4
contend 246:10 248:3
contending 248:12
content 261:22
contention 200:22
223:17,21 225:13
226:18 227:3
context 14:3 28:10 70:5
70:7 98:22
continue 53:8,8 113:4
113:13,20 114:8
115:1,6 172:13
218:18 219:12 228:1
249:5,10,12 283:16
285:22 292:11
299:11,17
continued 276:7
278:16 279:10 280:7
continuing 28:16 32:20
85:18
contract 26:2
contradictory 267:19
control 119:13
convenient 148:21
207:19
conversation 3:14
33:12 211:16 217:13
222:16 229:20 231:7
235:10 250:14
252:15 253:21
257:20 258:22
convert 165:1
converted 165:14
179:9
convince 172:19
convincing 197:22
cooperate 173:22

cooperation 294:14
coordinate 149:11
copied 29:17
copies 26:9 29:15,18,19
30:23 87:10,17
copy 26:22,23 27:3
86:22 87:16
copyright 26:7,11,13
26:14,18
core 20:5
correct 11:5,6 17:9,22
23:14 40:13 47:17,20
47:21 48:13 50:14,14
57:20 60:7 61:4,5
63:4 64:18 66:6 67:2
68:7,12,18,19 69:1
71:1,20 75:7,10 82:5
89:11,12 92:3,6
93:11 103:11,19
104:16 114:2,20
118:4 119:20 120:21
125:10,16 126:20
129:20,21 132:23
133:2,3 140:9 144:21
145:3 158:19,20
160:15 164:3 165:16
165:17 177:4,16
199:12,13 207:5
209:5 210:10 217:22
218:1 220:2 221:12
224:18 225:11 227:5
228:11,15 229:9
230:3,22 235:4 237:3
237:12 242:12 245:9
248:7,18 257:5,9
258:2 259:10,22
260:13,17,18,21
265:1,14,18 266:14
266:16 268:10,11,13
268:22 269:2,4,8,17
271:9,10 275:10,11
275:18 276:8,11,12
276:15 277:11,15
278:1,22 281:1 282:1
282:5,9 286:6 287:3
287:4,8,14,21,22
288:5 289:2,14,15
290:23 291:1,3,4,21
291:22 292:2 293:2,3
293:20 294:1,9,18,19
297:14 298:8,14,15
298:20 299:5,23
300:14 303:12
304:17,18 307:4
corrected 174:15
186:17 259:15
corrective 91:14
correctly 15:14
cost 115:21
costs 116:8

Case 3:05-cv-00459-WKW-WC    Document 26-4    Filed 08/01/2006    Page 16 of 29

Deposition of Christopher Eiland                Eiland vs. Blagburn                April 17, 2006

Page 5

counsel 4:3,19 307:5,9
count 10:12,18 163:21
counted 125:2,2
counter 156:21
COUNTY 306:3
couple 25:9 46:8
    155:20 202:13
    267:21
course 16:10,14,20
    17:3,7 18:10,17 20:9
    20:13 31:8 36:12
    37:20 39:16 49:5,8
    49:11,13,14,19,20
    51:4 72:23 73:1,6,12
    73:18,22 76:8,14
    77:10,11,21,23 78:8
    78:9,16 93:22 96:16
    97:6 104:3,22 114:4
    114:8 121:2 158:18
    158:21 159:1,3,8,12
    160:7,14,17,21 161:7
    161:12,21 162:1,7
    163:19 164:1,6
    165:15,18 166:1
    171:4 173:1 176:4
    177:2,7,15 180:6,9
    180:13,17 181:1
    195:4 196:13 202:15
courses 9:18,21,23
    11:23 17:12 19:10
    20:2 34:17 49:16,23
    50:1 74:7 76:12,20
    76:22 77:3,5,7 79:15
    79:18 93:21 169:3,4
    169:6,8,13 170:3,6,8
    180:19,20 181:3,6,9
    181:12,16
court 1:1 45:6 46:17,20
    306:21
Courtney 142:2,3
    143:7,9,13,19 144:6
    144:13 146:12,15,17
cover 183:9 184:14,15
    209:10
covered 119:17 184:13
credit 178:19
CRR 1:16 4:9 306:5
    307:15
cry 152:1
Cub 87:5 111:1,15
cup 105:7,10,12
currently 7:19
curriculum 20:5,5
Curtis 17:15
cut 183:6 226:22
CV-459-VPM 1:7
    307:1

D

dairy 9:10,11

data 12:13 22:4 56:23
    82:14
date 5:15 47:22 164:1
    164:17,18,21,23
    165:12 170:16 171:5
    171:6 191:7,11 199:8
    200:17,23 207:9
    253:12 256:7 261:22
    281:17,19,21 299:21
dated 281:15
dates 30:22 149:10
dating 84:14
day 48:1 61:1 63:16
    79:9,19 80:2,4,13
    82:9,14,17,18 83:2,5
    83:10 103:12 105:11
    131:22 149:13 150:3
    150:4 152:1 165:11
    191:21 216:21
    217:11 239:10,13,14
    253:12 258:6 281:4,9
    307:11
days 81:22,22 82:14
    83:6,7 99:3 194:2
    282:19 284:1,9
deadlines 169:14
deal 174:19
dealing 211:4 212:22
dealings 44:3
dean 19:12,14,19 33:1
    40:4 43:8,16 46:15
    59:21 60:2 92:7,8
    157:18,21 167:13
    196:15 224:12 282:8
    282:16 286:14,15
    289:10 291:20 292:6
deans 92:5 236:3
December 25:6 28:20
    29:3 30:1 54:4 57:3
    58:4 103:1 117:21
    167:18 169:17 173:7
    180:22 183:3 184:12
    188:21 189:19 194:1
    197:21 199:2,5,6
    200:17 217:12 224:7
    224:9 225:16,16
    229:7 231:2,6 239:15
    243:1 245:11 247:9
    249:2,6,8,18 250:3
    253:9,10,11,13,14,18
    256:2,4 257:20 258:4
    258:10,14 260:16
    261:4,5,6,7,8,13,18
    265:9 275:13 280:19
    287:19 295:19
decide 74:10 75:6
    258:18
decided 59:6 160:5
    161:20 198:6 210:5
    257:21 283:13

285:19 291:17 293:6
    295:17
decision 203:3 250:16
    250:17 295:21 296:5
    296:10,14 297:5,18
decisions 215:9
deduction 195:5
deemed 91:1
defend 50:19 156:20
    157:1 167:23 205:14
    209:16,16,20 210:1
    247:2
DEFENDANT 2:7
defendants 1:10 3:5
    21:4,7 306:20
Defendant's 3:4 87:23
    88:2 164:11,13
    170:17,19 214:10
    235:14,16 237:1
    247:21 281:10,12
    294:4,6
defending 53:5 205:5
    207:21
defense 50:8 57:10
    168:1 205:15
deficient 272:18 273:11
    273:16
definitely 60:8 61:13
    61:22 78:20 81:9
    82:16 169:10
definition 247:6
degree 9:11,14,17 10:3
    10:9,18 13:10 14:4
    48:20 59:3 60:13,17
    61:3,19 68:10 85:9
    85:23 91:3 109:23
    110:9,12 114:16
    219:5
degrees 76:11 110:4
demanding 49:21
denied 225:3,6 227:11
denies 244:12
Dennis 121:23
deny 211:20 212:1
department 25:5 29:4
    33:6 34:15 39:8
    40:21,22 41:3,19
    42:1,11 55:7,10 63:1
    63:4,5,9,19,23 64:3
    64:11,13,23 65:12
    69:21 71:6 99:20
    100:14,20,21 117:3
    118:20 153:4 160:23
    161:1 166:7 172:9,13
    172:13 185:14
    196:14 213:9 217:16
    217:19 218:9,17
    219:10 220:6 221:5
    221:14 223:16,19,22
    224:21 225:19

226:12,21 233:13
    234:18,20 241:2,5,7
    241:7 242:3,7 250:9
    254:2 266:10,12
    267:17 268:4,7 275:1
    275:5 276:5,6,17,18
    278:7,21,23 282:15
    296:6,11,15 297:6,7
    297:19,22 298:7
    301:22,22
departments 62:8,9,21
    63:13 67:5,13 236:3
depending 79:11 80:16
depose 305:9
deposed 305:7
deposition 1:13 4:4,7
    4:15,20 5:4,18,19,22
    305:11,15 306:7
depositions 149:10
dermatology 62:5
deserve 182:18 205:13
deserving 272:2
designated 136:10
    137:7
desk 129:4 131:12
    135:20,22,23 137:1,4
    137:8,14,19 138:11
    152:5 154:2 158:11
detail 58:10 74:4 105:1
    201:4
detect 51:6
determined 19:7
devote 71:14
diagnose 52:3
diagnostics 13:3 117:7
    117:9,12
Dickey 2:4 6:13,16
    27:10,18 79:14
    112:11 114:1 148:8
    148:15,22 149:7
    223:1 237:10 304:23
    305:8
dies 109:6 114:7
differences 111:20
    113:3,11,16
different 15:6 46:21
    55:3 61:9,13 63:6,14
    66:17 70:18 71:7
    78:8 79:4 80:4 82:12
    92:22,23 95:18 99:13
    99:14 101:16 123:6
    132:9,12 133:16
    217:20 218:9 243:19
    256:20 279:15,21,21
    297:20
differently 92:13
    257:11
difficult 16:21 77:14,15
    78:14,15 115:3 128:4
    195:5

difficulties 77:20 98:11
    159:7
dig 152:17
digging 152:12
Dillon 13:15 23:7 53:4
    65:12 66:22 75:3
    100:17 166:10 167:2
    167:3 172:18 226:14
    227:20,20,22 253:4,6
    256:1,13 265:9 266:6
    266:7 269:20 270:2
    275:13 278:4,18
Dillon's 24:20
Diplomate 1:15 4:8
    306:5 307:15
direct 102:2,4
directed 183:15 184:8
direction 94:4 104:8,13
directly 220:9 257:1
disagreed 166:14
    190:10 295:18
disciplinary 129:1
    157:7,17 158:2
discipline 11:13,14
    60:12 61:12 68:4
    108:21 197:1
disciplines 61:9,13,23
    62:1
discretion 14:19
discuss 91:8 159:6
    202:15 215:2
discussed 53:2 57:15
    104:23
discusses 88:4
discussing 101:9 104:1
    238:3
discussion 57:22 58:2
discussions 102:23
    103:15 159:3 185:18
    185:21
disease 51:10 52:1
    53:10 66:19 299:14
    304:4
dishonest 195:19
dishonesty 44:20 45:9
    196:8,11,19,23 197:6
    283:19,20 284:2,16
dismiss 212:7,11
    217:15,19 233:19
    293:12 295:21 296:5
    296:10,15 297:5,13
    297:18
dismissal 27:23 187:10
    219:22 223:21,22
    225:20 230:20
    231:11 287:18,18
    298:13
dismissed 25:5 29:4
    99:20 136:4 169:15
    169:17,23 180:21

Deposition of Christopher Eiland Eiland vs. Blagburn April 17, 2006

199:10,14 200:18
206:9,13,22 207:1
208:22 209:8,12,13
210:9 216:22 217:14
218:16 220:5,7 223:7
223:10,14,15,18
224:17 225:17,18
226:19 227:4,6 228:8
228:13 229:8,10,18
230:17 231:1,3,8,12
231:17 239:7,14
240:17 243:9 245:13
249:11 251:20 252:7
254:2 257:2 280:16
282:22 283:5 285:2
287:11 295:14
296:22 297:10,12,16
298:4,6,6,18
**dismissing** 210:18
297:22
**disprove** 50:11
**disputing** 28:1
**distinct** 92:2
**District** 1:1,2 306:21
306:22
**division** 1:3 241:2,13
241:14,16,19,23
242:3,7 306:23
**doctor** 17:20 47:18
48:8 61:10 62:10
93:5,9 104:10 199:11
200:19 206:14
217:21 218:10 220:7
241:9 283:12 285:7
285:17 288:9,13,17
288:20 289:6,17
290:1,13,16,19 291:7
291:10
**doctor's** 48:20 104:9
**document** 26:2 27:6
86:15 171:17 172:1
216:2 235:22 260:11
261:10,12 287:2
289:13,22 291:5,13
293:5
**documentation** 236:7
287:6,20
**documented** 234:5,7
236:5
**documents** 44:17
**doing** 10:14 13:16,20
22:14,15 23:10 33:19
36:9 53:9,21 54:18
54:23 81:4 82:9
89:20 102:6 115:6
119:22 120:18
124:13 125:14
130:13 149:12
182:17 183:1,8,8
184:6,18,23 185:1

186:4,6,10 211:14
242:12 245:4,8
254:10 262:2 300:20
**donated** 254:13
**done** 21:11 24:9 38:15
55:22 56:9 66:14,23
67:1 68:20 71:7
74:11,20 75:6 82:11
82:12 103:4,5,6
120:23 124:11,20
132:15 133:14
137:15 148:19 149:4
151:11 157:11
183:10 184:22
195:18 196:10 200:6
203:22,23 204:11
205:10 208:3 211:3
228:3,4 239:2 245:10
269:14
**door** 123:8 130:8 138:9
203:1
**doubt** 54:12 90:7,8,11
**down** 66:21 74:17 89:1
107:21 129:11,14
130:11 131:4,6,8,12
131:14,17 132:2,3
135:18 141:6 180:23
195:2 215:10 249:21
296:18 300:2
**download** 162:3 187:16
187:19
**downstairs** 186:16
**Dr** 1:8 2:12 3:8,11,12
3:13,13,15,15 10:21
10:22,23 13:13,14,14
13:15 14:12 17:15,15
17:16,16,17,17 20:7
20:12 21:5,6,16
22:10 23:7,19 24:20
25:2 27:21 29:1,8
32:13,13,19,23 33:3
33:3,5 35:10,13 37:4
37:4,13 39:5,15 40:1
40:3,15,16,20 42:6
42:19,22 43:1 53:3,4
53:4,4 55:19 56:13
56:14 57:4 59:20,23
59:23 60:2 64:2,5,9
64:15,15 65:4,4,5,5,5
65:12 66:21,22,22
68:16,21,21 69:2,11
69:23 70:15 73:4
75:2,2,2,3 81:9 85:2
85:6 95:9,19 96:14
99:18,22 100:13,14
100:15,16,17,18
101:2,3,10 102:22
103:18 104:12,17
105:20 106:21 107:1
116:13 118:19,22,22

119:9,10,11,12,17
120:8 123:9 127:18
127:20 128:8,17,19
130:2,3 132:13,21,22
136:19 139:5,10,14
139:15,17,23 140:4
140:11,21 144:10,14
145:10,18 148:21
151:10 153:2,5,10
154:4 155:18,19
156:1 157:4 158:7,9
164:7 165:23 166:5
166:10,13,14 167:1,2
167:3,10,12,15,16
168:4,6,7,8,9 172:7
172:18,20 173:20
174:3,8 176:10
177:10 180:21
181:23 182:6,10,13
182:20 183:1,5,7,19
184:4,15,18 186:9
188:10,18,22 189:10
189:11,12,16,16,17
189:18 190:1,1,8
191:2 193:6,7,7,7,8
193:12,15,15,17,18
194:1,11,18,22 197:8
197:18 198:19 199:3
199:3 201:1,8,9
202:1,2,22,23 203:4
204:20 205:4,19,20
206:5,6 207:14 208:5
208:9 209:18 210:8
211:1 212:11,13,17
214:4 217:9,10,11,15
219:2,10,20 220:23
221:2,8,9,13,20,22
221:23 222:3,8,12,17
223:6,13 224:4,5,6,8
224:11,13,14 225:9
225:10,22 226:9,14
227:17,20,22 228:2,7
228:10,10,21 229:21
229:22 230:5,5,6,6,7
230:10,13 231:7
233:18 234:11,17
235:2,11,19 236:9,16
238:2 239:6,13,16,18
239:18,23 240:1,2
244:4,10,15 245:22
246:11 249:1,20,21
250:4,5,12,17,18,21
251:3,6 253:4,6
254:6 255:2,3,6,7,8
255:13 256:1,5,13
257:3 260:19 261:2
262:15,19 265:9,10
265:12 266:6,6,6,7
267:11 268:2,19,23
269:7,10,20 270:2,7

270:11,13,14,23
271:16 272:7 273:19
274:1,6,7,8,17
275:13,15 276:13,14
276:14,15 278:4,10
278:10,11,11,18,19
281:14 284:6 286:11
286:19,21,23 287:15
289:8,10 291:15
292:1,1,1,2 293:11
294:22 295:8,13,16
295:18,20,21,22
296:4,10,13,14,22,22
297:4,9,12,15 298:11
298:21 300:1,16,23
301:5,6,8,9,12 303:1
303:4,10,13,15 304:4
306:16
**Drive** 8:1
**dropped** 91:5,17 172:6
172:11
**drug** 68:1 81:9 238:12
277:20
**drugs** 6:8
**dual-degreed** 32:6,22
**due** 184:17 246:10,13
246:17,22 247:6
**duly** 5:8 306:9
**during** 35:10,13 39:5
40:1 42:20 44:5,8,12
46:3 80:2,14 81:19
82:4 84:3,11,21
118:6 126:8 135:20
201:6 208:10 211:16
230:9 247:9 259:6
**duties** 124:3,6,9
**DVM** 1:5 10:9 17:23
18:5,8 20:8 21:22
24:4 30:6,14 32:7
34:22 35:14 37:15
44:5 58:22 76:18
89:19 92:18,20
127:16 306:13
**Dykstra** 274:17 300:23
301:5,6,9,12 303:1,4
303:10,15 304:4
**Dykstra's** 303:13
**D.C** 208:12

_____

E

**each** 6:20 15:6 19:9
45:1,11 46:2 47:5,13
63:6 99:1 101:15
120:10 239:4 250:1
252:23 255:19
261:22 265:7
**ear** 12:20
**earlier** 72:8 76:21 90:1
105:11 138:21
141:10 147:8 152:8

154:18 158:22 238:6
257:12 273:15
275:20
**early** 83:8
**earn** 9:11,14 116:6
**easier** 6:19
**Eastern** 1:3 306:23
**easy** 292:13,16
**Ed** 3:12 43:21 293:22
294:8
**educate** 102:17
**education** 28:16
**effect** 44:18 77:18
**effects** 136:9
**efficient** 132:19
**eight** 79:22 81:22 82:14
82:23 83:13 95:5
**Eiland** 1:5,13 2:16 3:9
3:11,13,15 4:5 5:7,14
7:11 8:1,9,10 127:15
127:20 128:8 139:10
139:14,23 140:4,11
140:21 148:21
164:15 306:8,12
**either** 4:17,22 50:13
59:20 66:21 87:5
136:17,18 170:10
189:4 191:4 193:8
210:8 221:22 228:18
239:19 253:16 261:8
**elaborate** 126:6
**electives** 10:11 20:4
**elementary** 8:15
**eligible** 155:21
**else's** 123:22 124:1
130:1 153:6
**emphasis** 299:13
**employee** 144:17,21
145:6 147:10 201:17
248:17
**employees** 145:1,21
**employment** 123:10,19
123:22 124:1,14
173:18 244:20 247:7
248:6 249:15
**Employment-related**
124:17
**encompassed** 27:4
**encountering** 104:4
**end** 53:6 61:1 62:20
74:9 75:4,5 123:18
163:9 181:7 183:10
222:12 253:10
**ended** 18:12 222:13
**ending** 103:13
**endocrinology** 77:9
78:12
**enemy** 102:14
**enforced** 44:19
**engage** 145:6

Deposition of Christopher Eiland                Eiland vs. Blagburn                April 17, 2006

Page 7

enjoyed 84:1 219:9
enough 74:11 89:20
  126:6 275:23
enroll 59:10 165:20
  169:13 170:3 177:15
  178:4,5,6,10,22
  279:17 280:10,13
enrolled 59:15 62:19
  63:21 165:22 169:4,6
  169:8,10,16,18 170:6
  171:4,10,11,14,15,18
  217:5 280:19
enrolling 66:15 169:14
  170:1
entail 12:8
enter 9:7 73:9 109:21
  162:16
entered 10:8 11:3 17:8
  17:20 47:18 54:2,3
  65:19 103:16 108:7
entering 103:10 108:3
  108:5
entire 19:13 37:15
  213:19 223:19
entities 92:3,12
entitled 246:10,17
environment 240:9
  241:1 242:6
equipment 120:16
erratic 106:8
error 259:13
especially 215:9
Esq 2:4,8
estimate 261:3
et 1:9 306:19
etc 1:9 306:18
ethical 14:11 143:9
  182:12
euthanized 12:12
even 90:14 96:20 126:6
  146:22 156:22 173:8
  181:16 192:7 193:14
  200:8 207:2 230:7,8
  231:13 242:22
  255:16,17 256:15
  275:5 301:12 304:18
event 112:10 247:9
events 156:14 184:3
ever 5:18 30:13,15,19
  31:11 37:17 39:21
  40:6 41:14 42:8
  44:11,15 57:2 77:11
  81:1,5 94:9 96:4 97:9
  98:18 99:8 100:5
  106:15 108:3 123:18
  125:21 126:22 128:6
  128:15,19 129:3
  130:10 132:5,15
  133:9,12 134:16,17
  134:21 136:3 138:19

139:5,6,10,17,21
  140:11,23 141:4,17
  142:21 143:17 144:6
  146:12 150:17
  151:10,13,21 152:4
  152:11,17,17,23
  153:8 156:18 157:3
  158:5 161:9 168:21
  168:23 170:2 171:13
  172:23 176:3 178:3
  179:20,22 194:7
  195:8 196:23 197:2,2
  206:8,13,15,20
  219:22 222:8,16
  223:6 225:7 238:11
  245:16,18,20 249:21
  251:6 255:2,7 272:17
  301:17
every 19:11 21:20
  42:10 68:8 76:14
  80:4 150:2,4 152:1
  250:1 252:23 255:19
  265:7 279:18
everybody 19:21 103:7
  204:17 267:20
everybody's 17:18
everyone 60:15 164:16
  168:12
everything 108:11
  127:14 129:19
  201:20 231:15 245:5
  263:21
evidence 4:16 240:16
  240:18
Ewald 17:15
ex 24:3
exact 41:12 118:2
  165:12 170:16
  174:11,17 191:10
  203:21 206:17 264:6
  290:5
exactly 26:15,16 29:5
  30:22 46:9 62:18
  80:3 84:13 94:19
  95:16 96:20 99:13
  149:3 172:1 175:16
  188:19 201:5 218:2
  228:5 237:13 239:2
  242:5 247:12 256:7
  259:6 261:1 264:9
  285:11 292:7 296:18
  298:9
exam 162:6 188:2,9
  192:10
examination 2:15 5:11
  106:12 307:5
example 75:21 76:1
  84:6 124:22
examples 75:17,20
  76:4

exams 12:15 161:6
  162:1
except 10:13 58:4
exception 32:13 33:9
excess 53:11
excited 202:14
excuse 16:13 24:4
  139:15 220:6
Exhibit 3:2 87:23 88:3
  111:8 164:11,13
  170:17,19 214:10
  235:14,16 237:1
  247:21,23 281:10,13
  294:4,7
EXHIBITS 3:4
exit 53:2 85:16
expect 116:1 300:6
expelled 210:12
experience 15:21
experimental 51:18
  158:18 176:9,13
  177:19 178:11,15,17
  179:3,6
experimentally 51:19
  53:14,19
expert 70:12,14 101:23
  266:8
experts 37:5
explain 9:21 11:8 12:7
  14:3 35:12,19 36:20
  39:6,15 40:1 48:17
  50:6 60:5 70:6 74:2
  78:22 93:23 99:9
  100:9
explained 5:21 212:5
  256:16
explains 86:16
extent 252:15
e-mail 164:7,14

_____F_____

F 31:4 163:10 164:5,9
  165:1,8,14 182:18,18
face 126:15 127:6
  128:1
faced 262:1
facing 262:4
fact 89:9 140:14 165:7
  169:19,21 175:2
  210:18 238:15 245:9
  246:15 253:5 269:5
  276:3 280:20 287:23
factors 50:7
faculty 20:23 23:22,23
  34:20 35:3,7,8 44:5
  99:7 118:11,16 119:8
  132:22 133:1 153:1,9
  179:17 195:22 196:3
  201:11,14 282:14
fail 30:15 31:11 76:14

failed 30:16,17,18,19
failing 31:5,7 160:1
fair 7:5,6 38:21 175:14
  226:23 229:11
  248:18
fall 3:7 17:8 18:2,4
  43:14 47:17,23 82:8
  93:21 124:8 126:8
  135:23 158:17 163:9
  176:14 177:17,18,20
  178:16
false 198:7
familiar 31:22 46:11
  222:19 255:4,10,16
familiarize 99:1
far 32:18 85:23 264:22
  293:1
fashion 108:23 125:20
  173:4
fast 202:8,11 257:17
favor 33:19
fear 34:9
fecal 12:19 117:6
  124:23
fecals 121:4
Federal 4:6
feel 203:6 299:18
feelings 211:2 212:21
feline 21:23 52:1 53:9
  66:18 266:8 299:14
  304:3
fellow 44:20 185:15
felt 186:21 231:20,22
  236:1,4 239:20,21
  245:10 259:20
FELV 12:23
female 16:6,7 106:11
  189:1,14,21 194:23
  195:3 203:12
fend 109:4
few 18:11 68:8 99:3
  174:22 223:12
  282:19
field 36:7 37:5 60:22
  66:20 69:18 70:13,15
  101:23 113:18,21
Fifteen 276:19,20
fifth 284:17
fight 84:17
figure 190:5 256:17
figured 172:6
file 44:11 46:16 98:2
  133:12 157:10,13,16
  196:1,16 282:17
  294:16,19
filed 54:21 55:2 98:1,2
  98:5 157:6 226:17,18
  227:2 230:15,23
  231:4 282:18 283:23
  284:8 288:4

filing 4:20 5:1 44:15
  56:1 97:9,11,14,15
  133:19 134:3,18
  282:12 284:9
fill 58:14
filled 150:20 207:20
  273:7
filling 150:23
final 60:1 78:17 110:13
  110:15 161:8,9
  203:19
finally 190:5 198:2
  282:16
find 37:22 38:12 50:16
  52:3 83:23 108:20
  109:1 113:17 135:11
  166:6,21 172:8,12,14
  190:14,21 200:3,10
  212:4 213:20 226:11
  228:12 229:4 231:14
  233:13,17 238:6
  243:21 252:2 254:7
  262:3 264:8 270:10
  281:5 291:18 299:19
  300:2,13 302:14,17
  303:14
finding 166:11 227:23
  263:18 265:4 293:1
fine 34:1 65:16 127:1
  128:2 147:21 148:8
  149:8 150:1
finish 32:16 34:14,17
  56:15 59:12 67:13
  75:22 76:7 124:10
  181:17 206:23 207:4
  218:15 229:15 298:1
  305:5
finished 180:8 226:1
finishing 34:8 57:13
  149:12
first 3:6 5:8 16:8 18:11
  27:14 28:7 32:18
  33:22 48:1 62:19
  63:16 65:19 71:5
  77:11 98:8 99:3
  118:6 136:19 156:17
  159:13 186:13
  187:13,14 188:21
  193:2,11 195:21
  196:2,4,11 201:6
  206:12 212:12
  216:21 281:4,9
  282:19 306:9
fishy 182:17
fit 16:1 138:16,18
  233:10
FIV 13:1
five 49:17 51:10 123:3
  123:6 132:9 202:8
  261:19

Deposition of Christopher Eiland                Eiland vs. Blagburn                April 17, 2006

Page 8

fix 163:17 181:23 184:9
fixed 12:17 178:20
    179:13
float 63:12
floor 133:15,17
Florida 205:1
flowers 142:18
focus 73:10
folder 129:12 131:18
follow 47:3 99:6,7
    142:15 144:20 196:1
    209:9 225:6 226:6
    227:9 265:16 277:18
followed 18:11 96:12
    96:21 204:9 210:16
    215:15 216:3 264:11
following 102:3 177:5
    177:7,23 219:21
    227:17 282:19
follows 5:10
follow-up 112:23
footsteps 102:3
foregoing 307:3
foreign 186:15
foresee 112:8 113:2
forgotten 256:19
form 4:13 181:19
formal 128:21 196:7,9
    197:2,4 287:17
formality 4:10
formally 230:17 231:8
forth 215:15 216:3,9
    287:7
forward 200:11
found 45:4 51:12 87:1
    87:2 156:16 180:7
    187:9 212:2,9 249:15
    269:4,15
foundation 77:12 277:5
four 7:22 35:4 79:22
    82:21 83:5,12 123:2
    123:6 279:7 284:20
fourth 160:6 284:10,11
    284:19,21
four-year 18:14,16
free 80:18,19,21,23
    115:20 116:1
frequently 41:2
freshman 118:7
Freshmen 49:14
Friday 80:6 253:14,16
friend 15:18
friendly 125:19
from 3:8,11,13 6:9
    12:13 14:8 17:12
    20:10 21:1,8 23:5
    25:5 28:17 29:4
    37:11 52:11 53:11
    54:4 56:5 63:21 67:6
    68:9 75:12,14 76:23

77:23 78:8 79:4,5,22
    80:15 82:21 83:1,5,9
    84:7 91:5,17,18
    92:22 93:3,16 99:20
    100:11 102:2 108:8
    110:3,4 114:18 119:6
    121:7,8,10,18 132:13
    133:12,15 134:4
    135:1,2,2,3,18 136:3
    147:4 148:9 152:5
    158:6,6 159:18 164:7
    165:8 166:23 167:5
    168:1,2,18 172:6,11
    173:20 192:15 193:6
    193:16 194:21
    198:16 199:10,14
    200:6,9,18 204:5,5
    206:9,14,22 207:2
    208:19,22 209:5,8
    210:9,18 213:1,5
    214:12,14 215:10
    216:4,17,22 217:15
    217:16,19 218:10,17
    220:5,7 221:1 223:7
    223:15,18,21,22
    224:18 225:17,18,21
    226:19,20 227:4,6
    228:8 229:8,10,18
    230:17 231:1,3,9,12
    233:19 239:7 240:17
    242:10 243:5,9
    246:23 247:15
    248:15,23 249:11
    251:20 252:7 254:2
    254:21 257:2 258:8
    258:13 268:23 270:7
    270:13,23 271:2
    280:16 281:14
    282:22 283:5,14
    285:2,20 287:11,13
    289:14,23 291:6,10
    291:17 293:6,8,14
    295:10,14,17 296:5
    296:11,15,23 297:5
    297:10,13,16,18,20
    297:22 298:4,6,6,7
    298:13,18,21 301:7
frustrated 205:6
    212:21
fulfill 167:3
full 275:2 295:4,7
fully 273:8
function 241:1
fund 116:2
funding 115:10 119:14
    120:9,12 166:7 167:4
    167:6,9 172:9 226:12
    229:4 254:12
funny 141:14
furniture 135:9,10,12

135:14 137:22 138:2
    158:5,6
further 4:18 5:2 98:10
    307:8
future 10:14

_____ G _____

G 1:15 2:8 4:8 306:4
    307:14
Gadsden 7:20,21 8:14
    8:15,21
gain 102:1
garbage 135:7,8,9
Gary 222:17,23
gather 24:15
gathered 193:6
gave 12:14 25:11 27:11
    27:14 275:19
geared 52:22
general 57:8 79:13
    130:15
generally 11:18 15:4
    48:11,17 50:6 54:7,9
    70:22 73:3,7 95:22
    103:22 112:5 117:1
    124:4 136:12 144:23
    236:23 237:20
Georgia 205:1 208:18
gets 42:10 210:2
getting 35:14 48:20
    91:4 111:17,19
    124:12 140:19 167:4
    169:23 182:16 203:9
    213:1 242:22 264:14
girl 142:1,8 146:17
    189:13
girlfriend 84:16
girls 126:15
girl's 188:23
give 5:18 38:17,20
    79:13 82:17 84:5
    102:13 124:22 175:6
    175:10 182:18
    201:18 247:18,19
    253:12 261:3 301:18
given 5:18 86:5,7,7
    103:2 116:2 137:7
    156:19 157:2 301:19
gives 195:23
giving 182:23 212:3
glad 7:1,8 27:20
glutaraldehyde 12:18
go 8:15,19 13:21 14:10
    18:13 21:10 36:3,18
    38:12,13 39:13,18
    41:18,21 42:2,5,8,12
    45:12,21 51:11 58:10
    59:17,17 60:21 61:16
    63:13 65:21 67:18
    73:8 74:3 75:16

76:23 80:10 85:1
    98:10 100:13 104:13
    114:18 116:5 120:19
    136:14 145:14 148:6
    166:18 167:2,10
    169:2 172:21 173:22
    177:21 178:7,23
    179:1,4,10,16,20
    180:17,23 183:6
    191:17 192:16 193:9
    195:22 196:3,13,14
    199:23 200:2 202:11
    202:21 203:5 204:23
    205:17 206:7 209:10
    214:9 219:19 221:15
    226:16 233:3 236:20
    238:20 239:3,4,19,20
    244:4 246:4 252:22
    254:15,19 255:1
    258:17 265:7 267:1
    270:10 271:1 275:5
    275:12,15,19 276:2
    300:23 301:6,9,17
    302:5,8 303:7,21
goal 85:11 102:17
    109:12
goals 109:10
goes 19:21 60:1 63:7
    164:15 209:18 292:4
    292:5
going 5:22,23 7:3 10:14
    12:11 25:16 28:1
    32:8 35:22 37:21
    41:5,6,8 42:2,5,12
    48:15,21 49:20 50:8
    50:11,12 51:15 52:9
    52:23 53:7,8,10
    57:12,14,16,22 60:19
    60:21 63:17,22 64:1
    66:5 67:14 71:16
    72:14 74:19,22 76:15
    78:5 81:18,21 82:15
    83:6,7 84:9 85:18,19
    95:13 97:6 100:4
    101:4,16 103:8
    111:21 112:11 116:3
    117:11 122:8 136:18
    154:1,11,13 155:20
    156:23 159:15
    161:12,21 163:14,19
    163:21 165:21
    167:11 170:1 172:22
    173:19,19 176:13
    178:23 180:23 181:4
    181:11,13,17,23
    182:5 192:3,7,15
    199:21 202:15,16,21
    203:5,5,10 204:19
    205:2,23 206:7,23
    207:3 208:14 212:2,6

213:6 214:18 215:9
    216:22 218:18,20
    226:13 227:15 229:6
    229:15,16 233:16
    236:4,10,17 237:9
    239:22 243:13,17
    246:23 248:21
    249:18 250:4,5 252:5
    253:22 254:10,16
    256:8,8 269:21,23
    271:19 290:3,23
    298:2 299:8,18 305:8
gone 7:10 30:4 66:12
    67:11 156:9 180:5
    206:1 210:7 226:5
    232:4 255:23 274:7
    296:17
good 29:9 34:21 35:2,7
    37:12 38:21 39:10
    40:11,18 41:3,6
    57:17 59:13 75:17
    76:1,5 77:12 89:19
    102:19 109:5 122:8
    141:10,12 146:23
    154:20 159:13,19
    166:19 173:6,11,15
    174:1,2,5 180:3
    186:10 197:13
    204:12 205:7 208:17
    208:20 209:1 219:23
    270:6 271:19,21
    280:21 283:9 285:5
    285:15 286:8 288:1
    289:16 290:10,22
    296:9 302:10 305:1,3
gotten 68:15 69:12
    139:12 180:4 276:4
governs 26:3
GPA 30:8 31:16 76:13
    90:3,16 91:3
grade 78:17 96:18
    125:4,6 146:12
    159:22 160:1,10
    161:18,19,22 163:7
    163:20 165:1,7 166:2
    176:14 177:3,12
    179:9 181:18,21
    183:14,21 184:6
    238:21 244:1,11
graded 145:22 146:6
    160:5 161:15,16
    187:22,23 192:7
grades 31:2 185:19
    186:8
gradewise 59:14
grading 146:1,3,19
graduate 12:5 13:20
    14:18,21 18:9 19:8
    22:21 24:3 30:6,11
    31:14,20 32:3 37:23

Deposition of Christopher Eiland                Eiland vs. Blagburn                April 17, 2006

Page 9

42:10 43:8,15,16
47:10 48:12,14,16
49:1,16 55:22 56:11
56:19 58:15 59:19,22
60:2 63:7 67:21 68:8
68:13 69:2 71:5,14
74:6 75:7 76:16
86:19,20 87:8,21
90:15,20,23 91:1,5
91:17,18,19,23 92:2
92:7,14,17,22 93:3,7
106:11 109:13 111:3
111:10 114:10,20
115:17,19 126:10
145:12 154:1 167:13
170:4 172:11,14
179:19 185:10
186:15 189:1,14,21
194:23 195:3 203:12
215:19 224:12,15,16
234:15,18 241:12
277:9 282:8 283:7
285:4 286:14,15
289:11 291:20
302:18
**graduated** 9:2 16:18
  68:17,23 127:16
**graduates** 60:16 68:9
**graduating** 9:4 75:9,12
  75:14
**grasping** 251:23 252:1
**great** 16:1 35:15 65:10
  103:5 113:12 166:16
  197:12 199:19
  204:22 227:13
  271:22,23
**grievance** 44:11,15
  46:16 91:10 96:8
  97:9,11,16,17,20,20
  97:23 98:3,6,7,9,19
  99:5,11,19 157:5,10
  157:13,23 196:1,17
  196:18 216:12
  282:13,17,18,20
  284:7,8 294:17,20
**grievances** 45:8 91:7,8
  98:13 99:14,22 100:1
  100:7 112:1 157:8
  215:1,3,4 294:15
**grounds** 187:10
**group** 74:5 94:1 123:7
  167:6
**grow** 8:13 36:7
**grunt** 23:12
**guess** 67:18 76:4 95:19
  98:12 114:10 164:15
  183:2 209:2 248:11
  303:17
**guessing** 28:6 30:9
  31:17 56:21 92:4

126:18 185:11
246:20 249:14
274:23 279:14
**guidance** 14:10 88:13
  88:15
**guidelines** 47:6 72:13
  87:7 90:4 195:23
  279:15
**guilty** 6:21 203:16
  209:23 212:2,10
**guy** 121:23 142:8 238:4
  263:20 290:2
**guys** 126:14 186:20

─────── **H** ───────

**half** 18:18 273:7
**hall** 134:5 135:4
**hand** 162:12
**handbook** 87:6 99:4
  157:22
**handbooks** 111:1
**handed** 287:19
**handle** 68:2 76:8
**handled** 158:4
**hanging** 129:10 130:8
**happen** 57:8,23 58:3
  73:15 108:16,17
  111:18 112:9 113:14
  140:11,14 151:5
  152:17,22 156:11
  179:21,22 255:13
**happened** 68:11 72:19
  84:21 94:19 105:2,18
  108:11 134:15,16
  139:9 143:2,4,8,10
  151:17 152:20
  184:12 195:6 201:3
  217:13 236:2 243:4
  258:1 260:10
**happening** 151:5,6
  244:16
**happens** 54:7,9 108:13
  108:15
**happy** 14:23
**hard** 51:7 65:15 71:3
  76:1 80:3 141:3
  155:13 157:1 197:20
  197:21 232:9 237:11
**harder** 76:18 77:1,2
**haste** 257:13,15,16
**hate** 192:18 203:2
  254:17
**having** 5:8 72:9 84:2
  102:7,11 104:2
  109:16 137:2,11
  141:2,19,21 180:14
  183:16 210:12
  219:22 244:11 259:3
**head** 33:5 40:21,22
  41:19 58:19 70:16

100:14,20,21 101:17
101:18 118:19
121:20 122:5,7
156:21 169:12
172:12 173:22
196:14 213:9 221:5
221:14 282:15
**hear** 45:8 107:18
  127:21 156:23
  220:13 237:12
**heard** 33:20 96:3
  107:15 127:4 145:19
  155:1 156:18 168:14
  194:3,6 205:14 206:2
  208:14 218:22
  253:22,23
**hearing** 100:3 129:1
  157:2 167:22 173:11
  204:1,2 205:9,11
  210:13,20 211:6,12
  211:20 212:1,3,8,9
  219:17 246:18,18
  247:1 264:16
**heart** 12:16,17 13:4
  51:9,19 52:1,4 53:9
  53:14 66:18 121:3
  266:8 304:3
**held** 173:21 235:20
  257:20
**hello** 125:19
**help** 10:6,16 24:13,17
  35:18,18 36:6,7
  37:17,18 38:4,6,12
  38:18 39:3,11,11,17
  39:19 40:8 41:7,10
  41:15 50:11 59:21
  70:17 74:6 77:6 81:1
  81:6 85:11 94:3
  99:17 102:13,15,16
  104:8,18,18 108:22
  109:1,2,10,12 116:7
  123:3,4 132:19
  166:21 183:8,11,21
  184:5 200:10 221:19
  227:21 238:16
  244:19 245:5,8
  249:14 260:20 262:1
  262:2,5,8,15,18
  263:4,4,5,18 264:3,8
  264:23 265:17
  267:11 273:19 274:8
  274:11,14
**helped** 24:15 35:20
  39:21 42:14,16
  104:15 158:9 186:21
  186:22 300:9 302:11
  302:14,16,21,22
  303:3
**helpful** 35:16 37:14,16
  264:8,12 303:6,10,19

**helping** 38:8 45:10
  70:20 141:6 245:1,2
  262:3 267:7
**helps** 116:2
**Henderson** 278:10
**Hendrix** 2:12 17:16
  20:12 21:6 29:8 37:4
  39:5 42:22 56:14
  64:15 66:22 69:23
  95:9,19 99:18,22
  100:18 118:22
  119:11 132:13,21
  145:10,18 155:19
  168:7 172:18 174:3,8
  182:6 188:22 199:3
  201:8 202:2,22,23
  204:20 205:19,20
  208:5 217:10 221:2
  221:13 222:8 234:11
  239:16 250:5,12,18
  251:6 255:2,13 256:5
  260:19 262:15
  265:10,12 266:6
  275:15 292:1
**Hendrix's** 153:5
**her** 74:18 91:3 96:15
  114:4,8 126:12,18
  127:9 128:7,7,11,13
  128:16 129:4,6,7,17
  130:17,20 132:1,20
  141:17 142:4,6,11,15
  142:18,21,22 147:8
  147:17,20,22 148:1,4
  150:11,15 151:9,21
  152:1 155:3 159:6,16
  176:20 182:14,14,20
  182:22,22 185:13,22
  186:5,6,8,22 187:1,5
  188:2,3,9 189:2,3
  190:6 192:2,3,6,10
  192:14 194:4,7,14
  195:8 244:17 275:2
  301:3,3,10 303:6,7,8
  304:10,12
**hereto** 4:23 5:3
**hey** 148:1
**he'll** 238:6 252:8
  275:16
**hide** 236:12
**hierarchy** 167:16
  221:11,22 222:2
  224:14 230:4,7
  286:16 291:23
**high** 8:17,19,20,23 9:4
  286:16
**higher** 222:1 230:2,4,4
  286:19,21,23
**highest** 49:19
**him** 14:17 20:10 23:9
  25:8,11,12,17 29:8,8

29:22 36:18,18,20
37:14,18 38:18 39:2
39:13,15,18,19 40:4
40:6,8,12,14 41:2,5,7
41:9,15,21,22 42:16
43:12,18,19 44:3,3
64:8 67:19 74:18
85:7,8,9 100:7,9
101:1,2 104:3,13
105:22 106:4 109:1,3
112:20 123:18,21,23
127:20 132:1 140:20
149:12 166:11 167:7
168:13,23 172:19
182:11 183:4,12,23
190:9 193:9 198:2,5
198:19,22,23 200:10
202:2,17,19 203:15
204:1 207:17 212:17
213:2,12,18 214:20
217:14 218:2,2,13,14
218:16 219:9,17,20
222:3,15 225:5
228:11 230:1 231:19
232:4,4,5,19 238:8
238:22 239:19,20,23
240:10 243:8,10,10
243:17,20,22 244:1
244:22,23 245:16,18
245:20,21 246:18
250:7,13 251:14,16
251:18,21 252:8
253:4,22 254:3,6
256:8,11 261:9,11,13
261:14,15,19,23
262:7,12 263:5 264:3
264:6,23 265:13,16
265:19 269:22 271:2
275:15 281:15
293:12 295:22 300:6
300:7,23
**himself** 109:4
**hindsight** 105:17
**hire** 119:6
**hired** 16:2 68:1 118:23
  119:3
**hiring** 15:20
**histology** 60:10 62:4,21
  64:17 66:9 67:23
  69:21 185:13 275:21
**histopathology** 12:18
  51:16
**history** 108:12 173:17
  173:18
**hold** 29:7 178:14
  199:18 218:4,4
**home** 56:18,22 80:12
  142:15 162:3,4
  180:22
**honest** 94:20 143:9

Case 3:05-cv-00459-WKW-WC    Document 26-4    Filed 08/01/2006    Page 21 of 29

Deposition of Christopher Eiland                Eiland vs. Blagburn                April 17, 2006

Page 10

198:1,2 231:22,23
232:1,6 236:2 268:2
269:1
honesty 45:3 46:18
195:10,15,20 196:2
196:20 283:21
284:16
honor 45:6 46:16,20
hopefully 50:20 51:23
hoping 272:9
hospital 117:11
hours 12:1 17:3 49:3
78:7,18 79:9,20,22
79:23 80:13,15 81:16
81:22,23 82:9,18,21
83:2,5,10 149:1
house 8:2,4 201:21
housed 48:12,14 92:13
266:15 276:6,18
278:7
humane 12:11 24:10
24:11,12 51:22 52:12
120:23
hundred 75:18
hurt 252:18
hurting 233:15
hypothesis 50:14,21
51:1,8
hypothetical 303:20
hypothetically 50:10

**I**

idea 23:1,4,4,8 37:23
38:17 45:17 50:9
127:9 191:13 262:17
300:4 302:10 305:1
ideas 63:11
identification 88:1
164:12 170:18
235:15 247:22
281:11 294:5
identified 70:23 291:2
identify 72:23 73:12
250:2 253:1 255:19
265:17 269:12
283:15 285:21
292:10 296:7 298:22
299:6,9
identifying 222:6,9
immediately 249:11
immunologists 60:21
immunology 60:10,14
62:4
impaired 271:8
implication 243:7
implied 220:12
important 10:21
131:16 172:3,5
173:16 232:9 256:23
257:5,6 259:4

impossible 156:21
240:8,22,23
impression 57:11
174:18,21 175:6,8
inaccurate 258:5
259:21,23 288:14
inappropriate 106:9
144:16,19 145:5,8,17
146:3,10
inappropriately 157:16
incident 106:9 144:13
193:10 197:8 203:18
218:22 219:18 240:5
284:1
include 281:9
included 116:21,22
incomplete 96:16,19
101:4 160:8 163:9,10
163:12,14,17,22,22
164:16 165:8 166:1,4
176:12,14 177:3,14
178:20 182:1,3
inconsistent 252:10
independent 48:21,22
INDEX 2:15 3:2
indication 289:16
individually 1:8 306:17
inevitably 74:9
infecting 51:19 53:14
53:19
infections 52:4 117:4
influence 125:12
informal 197:3
information 22:8,16,18
23:8,13 24:8,16 25:7
25:10 28:21 36:5,6
37:10,11 38:1,2
50:13,15,17,19 51:2
51:4,5,21 52:12,16
52:18,20,23 53:11
54:6,20 56:23 57:12
66:18 79:6 87:4
102:19 103:6 256:18
informed 153:9 208:16
infraction 106:10
infractions 106:6,7
infringed 248:4,14
initial 63:10
initially 16:22 66:15
71:21
initiated 91:16
innocent 203:17 209:22
inside 153:11
insinuated 174:13
instance 21:20 100:13
114:6 126:1 131:15
223:11 228:23
instances 35:20 45:21
106:16,18
instead 6:18 140:21

intentions 150:11
interacted 125:20
interaction 43:17 125:9
125:15
interactions 105:5
interest 61:14,22 63:15
64:14 66:20 67:21
70:19 108:21 113:18
248:5,14
interested 15:22 22:23
23:2,10 64:4 69:18
69:19 70:13,14 71:8
108:22 113:21 304:2
304:2,6,10,15 307:10
interests 23:1 248:3,5
interim 44:1
interpret 284:5,11,21
285:13 286:4 289:22
290:8,9,14 291:5,13
interpreted 242:12
286:1
interpreting 285:11
Interrogatories 3:6
Interrogatory 248:1,9
interrupt 254:17
interview 53:2 85:16
interviewed 154:4
interviews 11:1
introduced 4:21
investigate 51:16
investing 34:16
involved 38:7 44:22
45:5,10 74:12 266:4
300:21
involvement 20:7
43:12 300:9
involving 128:16
in-class 187:15
in-house 13:5
issue 106:2,17 183:22
240:21
issues 44:20 132:5
262:4,5
items 129:4,8
i.e 207:1

**J**

Jamie 16:5 119:2
122:10,12 126:13,17
126:23 127:1,4,13,15
127:19 130:16 132:6
132:17 140:23 141:3
141:4,6 143:18
151:14,19,22 154:8
154:20 155:1 156:4
157:12
Janicki 32:13,19,23
40:1,3 43:1 59:20,23
100:15,16 101:3
166:13 167:1,3,12

168:18,19,20,20
172:7 182:2 184:15
189:11,12,17 190:10
190:10 193:6,7,12,17
193:18 194:18 204:6
219:2,20 224:4,6,11
225:9 226:9 227:17
228:7,16,17,20,22
229:21,22 230:7,10
231:7 235:2 254:6
256:8,10 261:2,16
268:2,19,23 269:7,10
270:13,14,23 271:16
274:8 276:13 278:19
286:23 292:2
Janicki's 228:2 230:13
January 170:10,11,13
170:15 171:2 173:8
249:6,8,8,9,18
Jenny 13:14
jeopardize 270:6
jeopardized 173:15
job 35:5 61:16 102:14
104:7 116:5 138:8
173:19 190:15,21
238:3,5,7,16,17
243:22
joke 131:1
Joseph 13:14
July 85:16 96:9,10,11
97:22 98:1,5 163:11
165:13 281:15 283:3
jump 202:19
June 21:23 22:2 28:6,8
52:11,11 101:1
163:11 164:2,8 165:2
165:13 182:10
243:19
juniors 49:15
just 6:18 10:11 13:21
25:14 32:9 33:13,20
35:10 36:13 37:22
40:11 43:6 48:5,11
48:17 49:23 52:18
55:22 59:5,7 62:16
65:17 67:7 70:20
73:7 79:1,15,18
80:17 89:20 90:18
91:4 93:8 94:17,20
94:22 100:5 103:22
105:4 108:10 109:3
111:5,17 112:7,15
113:3 121:20 122:5,7
124:22 127:21
129:13 130:15 131:4
133:10 134:11 139:1
139:3 141:15,21
143:5 144:23 145:9
149:7 151:17 154:22
154:23 166:17

174:15 178:13,23
180:11 182:4,14,18
183:6 184:3 188:18
197:12 199:20
201:18 204:18,23
205:2 206:7,12 211:4
212:4 217:5 218:6
220:10 223:10
227:13 228:2 233:4
234:7,9 236:14,21
237:20 240:5,15,20
243:10 255:14
256:17,19,21 257:14
258:11 259:20 260:6
260:7 264:7 265:13
267:3 268:1 269:22
270:1,21 272:22
277:8,13,14 282:23
295:11
justices 45:13

**K**

Kathryn 2:4
Kay 6:11 27:8 304:20
keep 76:13,15 138:8
261:23 270:8
keeping 55:6
keeps 55:9,10
Kemppainen 65:5
kept 35:7 56:12 136:11
180:1 193:4 239:9
270:5
key 42:1 55:12
keys 153:1,2,5 207:8
kicked 179:12 197:7,16
242:22 267:16
killed 76:5
kin 307:8
Kincaid 65:4 68:21
69:2 276:14
kind 6:7 10:11 13:22
18:21 19:21 21:17
22:19,22 25:14,22
26:1 32:18 35:12
42:3,7 48:15,23 58:9
62:19 67:22 71:9
73:8 84:5 85:23
93:19 105:5 110:12
127:22,23 136:13
141:9 149:22 154:18
159:15 187:2 200:1,5
202:14 205:5 237:11
239:1 266:4 267:18
knew 33:20 34:7 38:14
55:18 79:12 154:20
155:6 159:15 163:23
187:6 250:3
Knight 2:8,18 5:12
6:11,15 27:8,17
79:17 93:18 112:21

Deposition of Christopher Eiland

Eiland vs. Blagburn

April 17, 2006

Page 11

147:6 148:6,11,17
149:2,14,16 216:19
237:8 254:23 304:20
305:3
**knock** 83:8
**know** 7:8 18:5 21:21
22:17 25:10,15 27:6
27:8,11,23 32:19
37:2,7,9 38:10 47:14
47:22 48:7 55:2,5,8
55:11,15 56:12 62:20
63:20 72:4,7,14,18
73:20,21 74:1 83:11
85:23 86:10,12,14
87:15,16 88:17,23
89:9 92:7 95:14,15
98:4 99:16 101:6
105:4,21 106:21,22
107:2,3,10,10,20,21
108:1,2,15 110:10,13
112:19 114:11 115:3
115:12 119:4,13
120:8,11 123:2,9,12
123:14,16,18 126:12
127:6,11,20 128:14
129:15,18,23 131:2,3
131:15 136:16,23
137:6,9 139:5 141:8
142:4 144:2,6,8,11
144:12,15 145:9
146:6,13 147:7,22
149:5 150:9,11,12
151:10,13 153:8
156:3,14 164:10
165:11 168:12
169:19 170:20
171:23 180:12 182:5
182:8,11,15,18
183:12,13 184:20,21
186:11 187:20 188:8
189:6 190:16,17
192:5,20 193:14
194:14,16,17 195:2
195:10 197:3 203:3,7
203:10,14,20,23
204:21 205:21,23
207:15 210:14 211:8
211:10,11 212:16,16
212:23 213:2 214:11
215:10,21,22,23
216:9,10 217:2 221:7
222:18 223:5,14
224:2 226:7 229:12
230:21 232:8,8,16
233:18 234:6,12,14
234:15,22 235:1,3,5
236:16 238:10
239:18,21 240:12,20
241:17,20 242:15,16
242:20 243:13

245:22 246:5 247:14
250:6 255:5,9,11,17
263:3,7 264:15
266:17 267:4 268:13
268:22 269:1 274:20
279:22,23 280:1,2,20
301:12 302:9 303:6
304:7,9,14,18,20
**knowing** 129:13
**knowledge** 6:1 26:21
38:14 102:1,21 106:1
128:18 129:8 161:17
169:11 185:14 199:4
215:7 221:10 236:11
251:1 253:15 272:20
304:1
**knows** 36:5 233:16

---

**L**

L 1:8 306:16
**lab** 14:15 15:19 16:3
25:9 55:5,18 56:13
80:16 85:6 104:23
105:3,9 115:22
116:20 117:1,2,2,7
117:16,20,23 118:12
118:13,14,17,18,21
119:1,9,14,20 120:1
120:13,17 121:3,5,6
121:6,12,14,15
122:12,16,17 123:2,5
123:23 124:1,3,13
125:8,23 126:9,17
127:17 129:10
131:23 132:11,19
133:7,10,13,14 135:2
135:3,5,8,15,17,18
136:1,20,21,21
137:22,23 138:3,8,17
138:20 139:11,18
141:1,6,20,23 142:1
143:10,14 144:17,18
144:21 145:1,2,6,22
146:17 147:10,13,17
147:18,19 149:20
151:15,23 152:2
153:3,11,19 154:9
206:1
**laboratory** 15:11,12,18
82:4 83:4 123:11,19
132:7 134:5,22
135:21 137:3 140:17
141:18 153:17,21
247:8,16 248:16
**labs** 55:3 117:13
136:18
**lack** 88:18
**Land** 122:20 126:13
143:19 145:15 147:7
149:18 151:8,13,20

154:19 155:4 156:4
**Lane** 2:8 175:22
**large** 1:17 4:10 63:1
306:6 307:16
**last** 18:12,19 68:8
126:12 142:4 193:10
205:22 273:2
**late** 78:5
**later** 12:18 25:9 100:5
136:22 156:16 160:9
161:13 164:20,22
170:6 181:8 182:9
194:2 197:23,23
198:13 261:17
**Lauren** 33:3,5 40:20
**Laurie** 185:7 188:1,7,8
188:13,20 191:4
194:3,6 195:4
**law** 1:17 2:5,9 26:7,11
26:13,14 243:23
244:8 246:11,13
272:10,11 273:10
**lawsuit** 21:1,5,10
181:19,20 183:15,23
184:7 185:3 223:18
226:17,18 227:2,4
230:16,23 231:5
248:13 288:5
**lawyer** 183:17 185:5
**layered** 51:3
**lead** 45:19 94:3 104:7
264:13
**learn** 14:8 36:2,23 38:1
38:3 51:23 78:1 79:7
102:17
**learned** 69:22
**learning** 36:7
**least** 83:21 84:17
147:15 191:14
242:10
**leave** 54:10,13 56:22
58:1 85:21 109:3
139:11,17 141:1,15
141:16,18 174:1,7
174:12 175:18
204:17,18 209:2
250:7 293:21
**leaves** 44:23 54:8
108:14 114:7
**leaving** 58:5 109:2
174:4 182:21 200:13
204:14,16 220:16
222:13
**lecture** 80:17
**led** 104:6,12,17 207:13
**left** 25:8,19 28:19
55:17 57:1 58:3
105:7,12 127:19
143:11 149:17 168:4
173:4,5,5 175:1

183:5 205:19 207:20
207:23 208:9
**legally** 106:5
**lengths** 209:10
**less** 82:2,3 116:18
**let** 7:8 13:20 19:9 20:20
29:7 67:13 89:17
93:19 105:16 107:6
163:19 167:10
170:19 172:21 182:8
183:6 188:15 192:5
193:9 203:4 206:7,12
217:18 218:15
235:16 239:19,20
246:3 254:15 255:1
**letter** 3:8,11,13 174:5
205:7 270:14 271:2,5
271:7 272:8,17
281:15,23 282:3,11
282:21 283:1,3 284:5
285:13 286:1,10
287:12,16 292:18,19
292:20 293:22 294:6
294:7,10,13,17,22
295:8,16 297:17
298:20 299:15 300:8
300:14 301:4,7,7
**letterhead** 287:3
**letters** 29:10 166:19
173:6,15 174:1
175:20 180:3 197:14
204:13 208:17,20
209:1 243:22 244:7
270:6,12,22 271:11
271:13,20,21,22
272:1 300:12
**let's** 6:19 21:10 53:18
67:7 90:18 98:16
116:23 118:5 144:23
169:2 199:1 226:16
239:3 252:22 265:7
280:2,18 284:10
292:15 294:6
**leukemia** 12:23
**level** 49:14,16,17,18,19
76:13,22 167:15
282:14
**liaison** 35:6
**liberty** 248:2,4,13
**lie** 232:12
**life** 84:10 111:22 208:4
**like** 9:23 14:6 19:20
27:18 32:21 36:12
37:20 38:23 40:9
45:9 53:18 59:14
60:9,11 61:6 63:9
64:5,6 76:21 78:3
81:13,15 83:13 88:21
90:3 93:2 95:1 97:6
100:19 109:9 125:5

125:22 129:2,11,12
130:22 134:6 135:4
142:15,18 143:11
156:13 164:14
172:19 178:19
179:23 181:8,12
186:7,21 190:14,19
190:20 191:9 203:6
205:5 208:18 209:21
227:20 230:20,21
231:22 232:19,22
233:1,7 236:1,4
237:13 238:5 242:2
245:4 246:22 256:3
257:7 259:20 266:5
287:16 299:4,18
304:3,4,23
**liked** 131:8
**likely** 17:6 75:19,20,21
133:23
**limit** 39:2
**limitations** 252:13
**limits** 250:10
**lines** 83:15
**list** 23:5 74:19 110:5
122:6 247:2 275:20
301:18,19,20,23
302:5,7,8,9,15,17
303:2,4,9,13,21
**listed** 248:6 281:19
**listen** 74:9
**lists** 22:3 301:20
**little** 9:22 11:8 35:19
39:6 58:9,10 70:4
74:3,4 78:22 85:1
100:4 117:1 132:12
137:19 140:15
182:17 203:9
**live** 7:19 8:2,5 202:13
**lived** 7:21
**lobes** 12:17
**locate** 87:3 224:20
231:16 262:6,9 264:3
265:17 266:1 268:3,9
268:16,20 269:5,12
269:19 274:4 292:16
299:3,16,21
**located** 64:2,9,12 130:7
**locating** 244:19 260:20
262:16 263:5 264:23
267:12 273:20 274:1
274:9,12,15 302:12
**lock** 55:12
**locked** 54:16 55:17
**logical** 216:14
**long** 7:21 11:16 31:20
31:21 49:9 78:7,18
126:21 147:13
207:18 256:14
**longer** 29:13 32:8 58:6

Deposition of Christopher Eiland                Eiland vs. Blagburn                April 17, 2006

| | | | | |
|---|---|---|---|---|
| 83:6 112:7 170:4 | **mainly** 36:13 97:4 | 106:20 108:19 127:7 | 187:21 191:9,10 | 241:16 283:7 285:3 |
| 171:14 290:21 | 119:23 | 127:10,12 150:6,13 | 197:23 214:8 215:12 | **meet** 58:15 74:6 89:23 |
| **look** 54:19 97:9,11,14 | **major** 9:9 13:13 14:2,5 | 152:1 166:16 173:13 | 223:9 235:12,21 | 110:7,9 202:1 |
| 98:18 99:16 140:10 | 14:9,14,23 15:4,7 | 186:7 192:18 193:1 | 243:19 253:14 | **meeting** 29:3 53:6 |
| 154:14 191:8 219:6 | 19:4 60:23 64:6 | 197:12 199:19 | 279:15,16 281:22 | 57:10 58:5 74:15 |
| 219:15 220:3 227:16 | 65:22 66:13 67:19 | 204:22 211:19 | 289:8 295:20 302:2,3 | 91:7 103:4 183:3 |
| 247:23 294:6 295:3 | 69:13 70:1,3,6,22 | 213:15 232:17,17 | **maybe** 20:21 30:10 | 188:21 189:4,5,6 |
| 301:17 302:5,8,9 | 71:11,18,23 72:4,15 | **makes** 6:18 35:1 192:9 | 43:9 44:1 79:22 | 191:5,5 199:1,8,9,16 |
| 303:21 | 72:23 73:4,13,17,22 | **making** 33:8 91:2 | 80:15,16 81:15 82:2 | 200:8,21 201:7,9,10 |
| **looked** 12:16 97:18 | 84:20 85:2,4,12,14 | 132:14 154:14 156:7 | 82:3 94:15 95:5 | 201:19 205:18 208:7 |
| 171:9 | 85:19 86:3,8,21 88:7 | 190:15,21 238:7,14 | 99:16 102:13 105:11 | 208:10 215:2 217:9 |
| **looking** 46:2 88:8,15 | 88:9,13,15,18 89:13 | **male** 16:6 | 105:21 149:11 | 222:12 225:3 230:9 |
| 94:5 105:16 231:5 | 90:10 101:10,12,15 | **man** 35:16 | 166:11 168:10,15 | 230:12 235:18,20,23 |
| **Looks** 164:14 | 101:21 102:8 107:11 | **manifestation** 249:19 | 185:22 192:2 212:5 | 236:10,18 237:19 |
| **loop** 193:5 | 107:13,15,22 108:2,5 | **manner** 4:22 77:16 | 219:3,4,6 220:1,3,11 | 239:15 243:1 245:19 |
| **lost** 34:15 267:1 | 108:8,13,20 109:6 | 273:11 307:10 | 224:7 228:4 233:12 | 245:20 249:2,20 |
| **lot** 6:19 20:15 34:10 | 111:16 112:6,16 | **many** 12:1 16:20 18:16 | 245:10 272:9 290:7 | 250:3 251:15,16,18 |
| 35:22 36:4,5 38:13 | 113:11,22,23 114:3,5 | 20:17 38:18 51:7 | 302:11 303:7 305:6 | 256:4 257:8,19,21 |
| 51:2 52:12 57:18 | 114:7,17,23 115:2,7 | 62:7 79:9 80:13 | **McDonald** 278:11 | 258:10,15,22 259:5,7 |
| 75:13 77:19,22 80:19 | 118:21 150:15 166:6 | 81:16 82:9,18 83:9 | **McFarland** 3:8,13 43:4 | 259:9 260:4,17 |
| 80:22 87:14 96:3 | 166:11 172:8,15 | 95:4 107:15,18 123:1 | 43:7 60:2 101:3 | **meetings** 176:18,19 |
| 116:3 120:22 124:10 | 180:4,7,14,16 181:2 | 128:2 158:9 161:6 | 164:7 166:5 182:2 | **member** 23:22,23 25:1 |
| 125:11 131:22 | 181:5,7,13 198:5,5 | 179:3,6 192:21 261:9 | 221:8,20 224:5 | 44:5 118:11,16 119:8 |
| 133:14,21 141:5,21 | 200:4,4,11 201:1 | 261:11 276:17 279:5 | 274:11 281:14 282:5 | 153:9 166:22 201:14 |
| 162:8 187:2 192:9 | 210:9 213:3,5,6,21 | **March** 190:7,18,19 | 284:6 286:11 287:15 | 282:15 |
| 206:2 233:23 296:17 | 214:7,18 215:16 | 191:14 | 289:10 291:15 301:8 | **members** 20:23 35:3 |
| **love** 85:10 | 216:4,5,7,11 220:17 | **marked** 87:23 164:11 | **McFarland's** 289:8 | 45:11 91:12 132:23 |
| **loved** 207:22 | 220:19 222:6,9 | 170:17 235:14 | 294:22 295:8,13,16 | 133:1 153:1 179:17 |
| **lowest** 282:14 | 224:20 226:11 | 247:21 281:10 294:4 | **McIntyre** 278:11 | 200:7 201:11 215:6 |
| **luck** 109:5 219:23 | 227:16,23 229:4 | **married** 84:14 | **mean** 11:12 31:21 | **memory** 131:15 153:18 |
| **lucky** 174:4 204:15 | 231:14,16 233:13,17 | **Marshall** 65:5 | 36:21 54:11 55:4,4 | **mention** 107:8 162:20 |
| **lunch** 148:9 | 242:10,13 245:23 | **mass** 164:14 | 59:5 60:5 71:12 73:7 | 189:3,22 206:22 |
| **lung** 12:17 | 246:8,12,16 250:2 | **Master** 11:12 | 73:10 76:10 83:21 | **mentioned** 38:6 72:8 |
| **lungs** 12:16 | 251:7,22 252:9 253:1 | **master's** 10:3,9,18 11:3 | 91:22 97:14 109:19 | 78:10 96:8 97:17 |
| **lying** 134:9 143:8 | 254:7,9 255:20 256:6 | 11:9 12:2 13:9 14:4 | 112:13 125:8 141:13 | 106:4 128:7 147:8 |
| 228:18 232:8,10 | 256:11 257:4 260:20 | 16:12,14 17:13,14 | 146:19 192:18 | 168:22 188:10,23 |
| 238:9 | 262:6,9,16 263:6,18 | 21:14 23:11 24:5 | 198:12 211:10,18 | 189:2 190:3 235:11 |
|  | 264:4,9,14,18,19,23 | 32:5,7,10,12,15,17 | 212:14 225:14 | **mentioning** 156:17 |
| **M** | 265:4,5,14,18,20 | 32:20 34:8,11,15 | 230:21 232:12 233:9 | **mentionings** 105:2 |
| **M** 2:4 | 266:1,3,18,23 267:7 | 36:9 48:15,18 49:2 | 234:20 238:14 240:2 | **mentor** 14:6,20 65:22 |
| **mad** 239:11,12 | 267:12,15,21,23 | 51:6 52:8,17,19,21 | 240:13 242:2 244:14 | 70:10 101:20 |
| **made** 4:14 13:12 26:9 | 268:17,20 269:5,13 | 58:21 59:9,13 60:16 | 245:3 257:1 259:7 | **mentoring** 101:21 |
| 96:18 105:8,18,19 | 270:10 271:9 273:20 | 67:9 69:14 70:5,9 | 278:18 284:5,12 | **mentorship** 14:7 |
| 106:2,13 107:4,9 | 274:2,5,9,12,15,17 | 85:9,13 91:20 94:7 | 285:14 286:2,4,5 | **Merial** 238:3,5,12 |
| 114:14 132:16,17,20 | 275:6,16 276:7,21 | 103:13 114:13 | 289:22 290:15 291:6 | **messages** 182:21 |
| 139:5 140:12,13 | 277:7 278:15 279:9 | **matter** 154:12 306:11 | 291:13 | **met** 44:3 94:15 190:8 |
| 151:10 154:2 159:14 | 280:6 283:13,16 | **may** 4:7,14,15,21 10:18 | **meaning** 238:8 | 255:5,7 |
| 163:20 174:19 175:1 | 285:19,21 287:12 | 24:11 30:7 38:4,10 | **means** 142:13 199:21 | **Michael** 140:17,18 |
| 177:12 178:8 189:6 | 291:3,16,18 292:11 | 38:12 44:1 46:14,15 | 241:14,20 | 142:7 143:21 |
| 191:13 193:3 194:17 | 292:13,17,21 293:1,5 | 48:3,3 50:16 53:13 | **meant** 212:23 296:12 | **microscopes** 135:17 |
| 196:20,23 197:2 | 293:13,17,20 295:16 | 81:22,23 82:13,15 | 297:15 | **Middle** 1:2 306:22 |
| 200:1 205:12 226:6 | 296:7 298:23 299:3,7 | 91:4 92:10 94:15 | **measures** 91:14 | **midnight** 152:13 |
| 258:4 259:13 283:3 | 299:9,16,19,21 300:2 | 95:17,17 99:17 101:1 | **medical** 55:8,9 | **might** 26:18 33:21 |
| 283:21 292:6 296:4 | 300:13 301:1,11,16 | 109:16 115:8,15 | **medication** 6:7 81:1,6 | 38:11 40:19 54:18 |
| 296:10,14 297:5,18 | 302:13,15,20 303:8 | 117:22 118:5 127:4 | 81:10 | 72:21 83:12 98:9 |
| **magazines** 150:20 | 303:11,15 | 129:11 130:17 | **medicine** 10:6 17:20 | 105:1,17,23 106:3 |
| **mail-in** 150:18 | **majority** 96:2 115:6 | 131:17 132:10 134:4 | 20:16 21:23 32:11 | 128:11,12 129:6 |
| **main** 80:22 100:19 | 119:12 | 134:4 156:7 159:7 | 33:2,7 34:12,14 35:5 | 131:1,1,10,14,23 |
| 263:10 271:1 282:21 | **make** 7:2 29:15 61:15 | 164:8,19,22 169:15 | 37:7 72:6 87:22 | 132:20 139:2,12 |
| 283:4 285:1 295:12 | 67:19 74:21 97:8 | 183:9,10 185:4 | 117:10 185:12 | 153:10 169:14 |

173:23 174:1 178:18
181:7,8 184:11
185:12 186:22
196:16 198:23 226:6
234:1,19,21 272:21
273:7
**mind** 131:7 198:22
206:11 229:13
231:15 289:8 291:16
295:13 298:4,5
**mine** 15:18
**minute** 202:22
**minutes** 174:22 202:9
202:13 223:12
263:12
**missed** 186:12,17
**missing** 245:6
**Mississippi** 61:17
**misunderstood** 72:22
131:11
**mites** 12:20
**model** 51:18
**modeling** 70:11
**moderate** 94:1
**molded** 23:1
**moment** 225:15 226:16
226:17 229:7 252:8
**Monday** 1:18 253:15
253:16
**money** 34:16 116:6,7
120:10 173:12 205:7
254:14
**monitor** 75:5
**Montgomery** 1:18 2:6
2:10 278:10 306:3
**monthly** 116:16
**months** 7:22 25:9
163:18 174:4 208:21
**mopping** 133:15
**more** 15:7,21 17:6 36:6
37:7 48:19,21 49:21
50:1,17,18 51:5
52:22 53:13 58:10
74:4 77:3 85:1
132:12,19 147:1
160:10 186:21
188:16 221:21 228:9
230:2 242:21,21
280:18
**morning** 80:8 136:15
154:9 201:22
**Morris** 65:4 68:21 69:3
276:14
**Morrison's** 236:16
**most** 31:4 37:2 63:20
75:19,19,21 80:18
109:11 115:17,23
119:8 133:23 160:22
172:16 185:23 186:1
210:2

**motivation** 212:1
**mount** 205:15
**move** 133:10,12,22
134:1,3,17,21 135:15
135:17,18 138:2,4,5
138:7,11 200:11
208:4
**moved** 133:16,20,20
134:23 135:5,8,19,21
136:3 137:1,9 158:12
158:12,14
**moving** 76:15 114:21
132:7 134:13,19,23
135:11
**much** 36:2 37:1,10,21
40:12 52:18 61:15
79:11,19 113:3,12
116:12,16 185:22
203:21 229:17
250:10 254:11
**Mullen** 255:3,6,7,8
262:19
**Muller** 222:17,23
**multi** 51:3
**muscle** 129:9
**must** 20:5 58:13 91:6
91:11,14 127:22
214:23 215:5,15
216:3 282:18
**myself** 39:1,3 45:4 71:3
99:1 135:11 157:1
167:23 205:5,14
207:21 209:16,20
210:1

---

## N

**nail** 296:18
**name** 5:13 7:10 8:7
17:18 65:2 78:10
104:10,11 122:10
126:12 129:17,20
140:16 142:1,4 147:8
150:21 156:10
168:22 185:6 188:23
189:2,3,22 190:3,6
191:4 222:18 223:5
255:4,9,16 262:19
281:5 303:7,14
**named** 121:23 126:11
276:14
**names** 65:8,13,15
95:15 121:20 122:5,9
279:4
**narrative** 201:18
256:15
**narrowed** 66:21
**narrows** 195:1
**natural** 51:21
**naturally** 77:4
**nature** 98:7

**near** 62:20 171:6
**necessary** 91:9 120:17
215:3 251:21
**necropsied** 12:15
**necropsy** 51:13
**Nedret** 159:2
**need** 4:13 7:7 11:23
12:2 22:20 33:21
38:4 42:1,3,4 46:16
50:16,17 61:14 68:3
74:20 82:12,15
100:22 110:7 111:19
111:23 114:17 147:1
149:9 162:5,10
178:22 187:4 200:10
202:1,6 205:14
226:11 247:1 258:5,6
262:15 267:15,23
279:17
**needed** 32:9 35:18
38:23 39:11 41:7,11
41:17,20 42:15 45:20
46:5 58:16 71:17
82:11 104:6 110:6
124:20,23 125:2
132:11 133:20 135:7
137:14 159:11
160:12 162:19,20
163:2 166:6,18
168:18 172:12,14
187:7,8 198:19
199:23 200:2,3
202:18 203:4 204:18
208:4 219:1,19
227:10 228:12 239:2
244:1 251:2 254:7
257:13 273:1 292:8
300:17
**neither** 190:1 307:8
**Nelms** 185:7 188:1,7,8
188:13,20 191:4
194:3,6 195:4
**neutral** 40:11 148:2,3
149:23 150:1
**never** 30:16,17,18 40:8
42:18,21,23 43:2,19
44:2,3 56:10,11 58:2
72:5,19 81:12 97:18
106:14 107:4,4,5,9
107:15 127:5,20,21
128:20,21,22,23,23
135:22 136:6 137:4
139:8 148:4 154:5
157:2,4,9 158:4,14
159:8 165:15 166:21
171:16 183:2,12
188:22 189:1 191:23
192:20 194:3,6
198:16 199:23 204:2
213:4,4 214:22 220:5

220:9 222:7 238:13
238:13 242:14
245:17 255:5,7 268:6
268:9 273:6 291:6,9
292:3,6 297:12 298:5
298:9
**new** 53:18 67:14,14,19
109:1 166:6,7,7,11
172:8,9,9,12,13,15
180:4,7 200:3,11
213:20 224:20,21
226:11,12,12 228:12
229:4,4 231:14,16
233:13,17 254:7
263:5 264:14 265:4
267:15 270:10 271:9
274:1 291:18 299:19
302:13
**Newton** 13:14 53:4
75:2
**next** 85:22 96:17,18
100:12 155:22 160:9
161:13 163:21
165:20 166:8,9
169:18 177:12 191:5
206:4 224:21 226:12
229:5 249:7 254:11
**night** 80:1,5,6 81:17
142:23 152:13
**nighters** 78:3
**nights** 78:5
**nobody** 153:8 157:3
167:10 168:21,23
172:21 190:11 193:4
196:4 207:16 208:1
236:15 254:15
**normal** 32:4 105:4
**normally** 52:20
**notes** 79:5 191:8
**nothing** 5:10 42:13
81:8 126:3,5 132:15
144:1 175:1,19
299:20 306:10
**notification** 170:2
171:13,16
**notified** 85:17 119:3
**November** 169:16
**number** 7:13 11:23
12:20 16:21 17:2,3
38:20 165:4 247:23
248:1,9,10 283:4
307:1
**numerous** 60:6 106:7
182:21
**Nusbaum** 17:16

---

## O

**object** 112:11
**objections** 4:12,13
**obligated** 86:14 88:21

88:22 89:3,5,14,16
113:8 300:5
**obligation** 86:10
**obligations** 88:18
**observed** 152:11
**obvious** 88:13
**obviously** 75:9
**occasion** 98:18 150:17
150:18
**occurred** 156:15
282:20
**odd** 140:15
**off** 13:2 44:2 58:19
83:8 93:19 122:7
129:4 149:17 152:4
156:21 162:3 169:11
182:4 183:6,6 187:16
187:19 205:18 217:6
226:22 250:10
**offensive** 132:1
**offered** 4:16 41:10
208:23
**office** 25:19 29:21 42:3
42:8 100:22 136:19
136:22 137:9 153:3,4
153:6 158:7,9 221:2
221:6,16 230:13
**offices** 1:17 136:18
153:1,2
**official** 1:9 287:3
289:13 306:18
**officially** 10:8
**often** 135:12,13
**oh** 248:10 257:23
**okay** 6:7 7:7,17 10:8,11
11:3,7 16:2,20 17:8
17:19 18:4,8 19:18
19:21 20:22 21:16
22:12 23:15 24:15,23
25:2,21 26:1,22 27:6
28:13 29:5,15 30:11
30:19 31:16,18 32:23
37:13,17 38:6,17
39:19,23 40:15 43:1
43:10,12 44:4 46:23
47:17 48:2,11 49:5,8
54:7,16,22 55:4,15
56:17 57:21 58:8
59:5 60:4 61:1 62:8
64:9,16 65:7,14
66:23 69:5,17 70:3
71:17 72:14,19 73:19
76:3 78:13 81:14
82:1 83:14 84:20
85:1 86:15 89:8 90:5
90:17 91:18,22 92:5
92:12 94:9 96:4
97:23 98:16 101:9
103:18 104:21
107:21 111:10

Case 3:05-cv-00459-WKW-WC     Document 26-4     Filed 08/01/2006     Page 25 of 29

Deposition of Christopher Eiland                    Eiland vs. Blagburn                                    April 17, 2006

Page 14

114:11 115:1,13
116:12,16,23 118:1
118:11,16,23 119:4
119:13,16 120:13,19
121:12 122:2,4,15,19
123:6,9,18 124:3
125:1,7,18 126:17,21
128:6 129:22 130:18
132:5,21 133:4
134:11,15,17 135:13
135:16 136:5,11
139:10,21 140:16,19
140:23 141:17 142:5
143:7 145:21 146:14
147:11,15,20 150:2
150:17 151:7,21
152:11,23 161:6
163:7 164:23 165:3
169:8,22 170:2 176:1
176:7 178:6 180:10
185:6,15 187:17
189:9 190:5 191:3
192:8 193:1 194:3
198:4 199:1,8 200:14
200:22 201:4,13,18
202:4,7 207:6 208:5
211:15,18 215:13,23
217:9 220:20 221:11
222:20 223:5,6
224:11,23 225:2,13
226:15 230:14
234:11 235:8,10
236:15 237:7,18,20
238:20 239:8 241:3
242:8 244:10,18
245:3,22 247:14,18
247:23 248:18
249:10 250:1,14
253:5,18 257:7,11
258:19 259:16 260:2
260:23 261:6 262:8
265:23 269:18 271:4
271:17 272:7,11,21
273:19 274:8 275:19
276:1,3 277:17
278:20 279:1,8,12
280:10,22 281:2,8
282:10 283:1 284:4
284:20 285:13
286:10 287:23 288:4
288:7,21 289:13
290:7,14 292:23
293:16,19,22 294:10
294:12,16 295:1
296:17 297:7,11
300:1,10,18 301:14
305:8
old 7:15 14:7 55:11
203:22
once 10:17 34:13 57:23

71:3 94:15,16 182:8
187:5
one 10:19 15:7 17:5,15
22:11 39:8 46:13
51:3,3 62:3 64:18
67:6,12,18 68:21
76:5,6,9 77:8 84:17
87:17 93:19 95:9
97:22 98:5 101:19
105:8 106:9,10,15
109:2 111:5 114:11
127:15 133:12 135:2
135:3 139:18 142:23
152:13 153:23 154:3
156:23 179:16
180:12 186:1,13,14
186:17 188:16,20
189:13 199:18
223:11,20 224:4
225:4 228:13 230:22
232:7 237:15 238:11
242:4 246:13 255:1
256:9 259:17 262:7
268:3,9 269:19
270:12 271:1 273:1
276:4,5 281:2 284:9
284:20 295:6 300:19
300:21
ones 62:6 66:8 110:20
110:21 121:16 123:6
304:5
one-hour 80:17
one-year 31:23
only 71:2 73:14 77:7
98:4 103:2 156:22
173:3 200:23 202:13
204:21 211:18 224:4
226:9 253:3 269:3,10
287:4,5,9
open 280:9
opening 15:20
operates 213:16
opinion 110:1,11
144:16
option 198:23 245:17
277:11
options 65:21
oral 194:14
ordeal 34:2 187:4
order 114:20 178:7
214:21
organization 132:11
organize 138:15
organized 138:9,14,18
original 252:22
other 4:12,16,22 6:20
7:10,10 20:14,22
21:4,4 22:12 29:10
39:7 42:13 46:2
54:17,19,22 55:20

56:5,8,11 57:4,21,21
62:6 64:18 68:22
74:14 77:5,9 78:9
93:19 95:6,9 96:23
97:23 104:21 106:18
106:20 111:13
114:11 115:16
120:19 121:12,14
122:15 124:18
125:23 128:3,12
132:13 133:13
134:18 137:16,21
138:1 141:2,22 142:8
142:8 153:9,15,16
156:1 161:4 163:4,6
166:20 172:2 180:12
187:8 189:14 191:22
197:14 204:13
207:13 208:17
215:21 220:15
223:20 226:2 235:10
236:2,3 238:12
245:20 253:3 260:3
265:19,23 267:22
278:6 287:16,21
304:5
others 62:7 65:6 71:4
77:4 78:8 83:7 87:18
142:7 154:8 276:17
other's 46:3
ought 206:3
ourselves 102:18
out 12:16 23:13 35:21
38:7,8,13 41:10
42:14 47:1 49:12
50:16 58:14 75:18
79:19,19 88:17 89:1
90:22 98:16 104:15
109:4,5 110:20 120:6
120:19 122:7 126:15
135:7 138:11 141:7
150:20,23 154:17,21
156:16,22 157:20
158:1,13 160:21
164:15 178:21
179:12 181:3 182:19
187:10 190:6 192:21
197:7,16 202:20
205:18 211:23 212:4
216:2 220:13 224:3
226:1,8,10 232:13,14
232:23 238:16 239:1
239:5 242:22 244:19
245:8 256:17 267:16
267:17 269:4,15
273:7 277:7 281:5
299:2 301:20 302:12
304:21 305:5 307:6
outfit 129:10
outright 230:16

outside 70:20 77:18
84:3 104:22 135:3
142:22 153:11,21
172:17 275:19
over 6:20 14:5 22:14
46:8 52:12 67:9,10
98:21,22 133:5
138:10 161:12
162:19 163:20
173:21 180:17 181:1
203:23 204:10 208:3
211:3,5 255:23 297:1
297:1 304:8
own 37:21 45:2 92:5
101:11 137:19 167:8
181:6 282:10 284:4
285:9
ownership 130:22
o'clock 148:17

_____ P _____
package 162:21 249:16
packages 160:11
page 27:15,16 127:14
239:8 295:3,7
pages 307:3
paid 116:19 118:10
120:3
Panangala 17:17
papers 145:22
paragraph 283:1,2
284:10,11,17,19,22
295:4,7
parasite 117:4
parasites 15:23 36:11
36:13,17
parasiticides 68:3
277:21
parasitologist 35:17
37:9 39:7 61:17
155:23 166:17
197:12 199:20,22
204:22 227:13 266:5
266:20 267:9
parasitologists 60:20
156:2
parasitology 11:15
15:12,17,19 20:9,13
36:13,15 37:1,3,5,8
39:10,12 60:10,13
61:21 62:3 63:22
64:4,7 66:20 68:2
70:14,21 82:4 83:4
85:7 116:23 117:2,6
117:14 118:14 121:5
123:2 132:7 135:18
136:2,21 149:20
153:3,16,20,21
181:12 247:7,15
248:15 277:5,6,12,20

299:13 304:3
Parasitology-wise
64:14
part 10:2 16:11 18:23
20:23 45:15 92:17,21
111:6,7 118:6 124:14
135:2,3 158:21 185:2
187:17,19 240:15
248:12 263:10 293:4
295:2
participate 24:13
particular 36:3 63:4
73:10 77:6 79:7,12
112:2 126:1 215:18
246:14 260:7
parties 4:3,19 5:3
307:6,9
parts 207:13 239:5
243:15
party 4:17,22
pass 108:22
passing 40:7
past 38:15,16 56:6
163:1 220:15
path 102:4
pathobiology 33:6 39:8
40:22,23 41:18 42:2
42:5,11 61:6,11
62:22 63:9,23 64:10
64:11 66:10 99:21
104:10 117:3 118:20
153:4 167:9 172:17
172:21 202:6 217:16
217:20 218:9,17
223:15,20 225:19
226:21 241:8 250:9
251:4 254:3,15
266:13 274:23 275:4
296:6,11,16 297:6,19
297:23
pathology 62:5
Patricia 1:15 4:8 306:4
307:14
pay 115:22 116:6 167:7
173:7 174:5 208:21
249:5,18
paycheck 118:8 119:21
120:2,4
pending 284:3
people 13:16 21:4
22:12 37:2,11,12
45:6,7,16 46:2,2
63:20 65:21 66:12
67:19 73:11 74:5
77:5 99:10,12,14
107:7 109:14,20
111:20,21 122:15
127:17 130:15
132:14 156:19
184:11 187:9 192:21

Case 3:05-cv-00459-WKW-WC    Document 26-4    Filed 08/01/2006    Page 26 of 29

Deposition of Christopher Eiland                Eiland vs. Blagburn                April 17, 2006

Page 15

203:11 208:20 224:1
224:14 229:13 232:2
236:1 252:4 267:22
271:13 275:20
276:21 301:16,18,21
302:17 303:22 304:1
304:4
**people's** 123:10 146:6
**Pepper** 81:9
**per** 82:17 133:19
**perceive** 112:5
**perceived** 27:23 175:16
**percent** 51:10,11,13,13
95:13,13
**percentage** 95:20,21
280:21
**percentages** 95:12,19
**period** 45:12 84:18
91:15
**permission** 25:21 26:8
26:17,20 86:3,5
158:8,10,13,15
**person** 113:19 145:13
172:16 191:19
209:18 269:6
**personal** 129:4,8 136:9
**personality** 112:15
**personally** 77:2
**Peter** 154:4,6,12
156:12
**Pfizer** 154:5 254:12
**pharmaceutical** 131:21
**philosophy** 47:18 48:9
61:10 62:10 93:5,10
199:11 200:19
206:10,14 217:21
218:10 220:7 241:9
283:12 285:8,18
288:9,13,17,20 289:6
289:17 290:1,13,16
290:20 291:7,10
**physical** 12:15
**physiologist** 67:17
**physiology** 10:1 62:22
64:20,21 66:9 67:19
67:23 69:22 181:14
185:14 275:21
**Ph.D** 3:10 32:7 48:5,7
48:12,15,18 49:17
51:15 52:22 53:1,8
53:12,17 54:2,3
57:13,18 58:8,11,20
59:7,10,12,15 60:4,6
60:16 61:2 63:17
65:19 66:1,3 67:1,11
68:6,17,23 69:3,9
70:7 73:1,9,12 76:17
76:21 77:8 78:4
79:15,18 80:20 81:4
81:19 82:7 85:15,18

85:23 86:9 89:21,23
90:5,16 91:20 93:2,5
93:9 98:16,17 103:8
103:14 107:12 108:3
108:5,7 109:17,20,21
109:22 110:2,8
114:12 115:9,11
116:9,14 119:19
120:14,20 156:3
158:21 166:13
168:11,12 180:13
199:10,15 206:9,23
207:4 209:5,8 213:1
218:19 219:3,5,13
220:1,4,11 223:8,16
223:19 224:18
225:17,21 226:19
227:5,6,9 228:1,8,15
229:9 230:17 231:9
231:20 233:10,19
239:7 240:17 243:9
251:20 252:7 257:2
269:8 276:8,12,23
277:4,8,10,13,14,23
278:17 279:11,18,20
280:8,16 287:11
292:12 296:23 297:8
297:10,13,16,20
298:1,7,13,18 299:5
299:17 301:23
302:19
**pick** 22:22 45:14 122:6
126:15 181:6
**picked** 70:19
**picking** 181:3 303:10
**picture** 130:23 152:8
**Pictures** 129:11
**pieces** 135:9,9,11
**piling** 207:15 209:21
**pills** 81:11,12
**pinpoint** 141:7
**pissed** 239:12
**place** 96:19 113:19
156:1 175:21 209:4
212:12 259:5 305:1
**placed** 131:17
**places** 120:20
**Plaintiff** 1:6 2:3
**Plaintiffs** 306:14
**Plaintiff's** 3:5
**plan** 74:22
**planned** 25:12,13
74:19
**play** 110:17 117:4
**players** 118:21
**please** 5:13
**plenty** 76:4 102:1
**pocket** 236:14,15
**point** 27:21 30:9 50:20
50:21 73:5 102:9

109:8 114:12,16,19
130:19 136:3 153:23
163:16 165:7 170:14
212:15 217:4,6
224:19 225:14
227:15 228:15
231:13 239:5 243:18
260:19 262:7 269:6
291:2 293:19 298:16
301:10 305:4,6
**pointed** 189:17
**pole** 130:9
**policies** 3:10 46:23
47:4,6,7,9,11 71:16
86:18,23 87:7,9,10
87:20 88:17,23 99:5
99:23 100:8 110:5,16
110:18 111:1,2,13
204:9 210:15 215:15
215:19 216:6 219:21
246:7
**policing** 45:2
**policy** 34:9 99:16
157:20 205:21
214:19 215:23 234:4
234:6,22 284:7
**pop** 121:20
**population** 51:9
**pornographic** 150:19
**portions** 187:14
**position** 45:5 147:17
**positive** 7:18 13:3
14:13 15:15 56:7
118:15 142:10
147:16
**possibilities** 85:8
301:15
**possibility** 69:23
180:11 262:20
**possible** 33:13 37:21
94:22 95:2,3 103:23
115:8 116:11 228:6
238:3 257:18 266:3
**possibly** 62:23 66:11
66:22 67:20 146:11
292:5 303:5
**poster** 105:7,13 152:4,7
**potential** 66:12,13
276:20 277:7
**potentially** 277:2
**power** 233:23 234:1
**Practiced** 15:16
**Practices** 21:23
**preceptorship** 18:13
**preconceived** 63:11
**preemptive** 192:4
**prepare** 10:6,13 91:6
215:1
**present** 2:11 201:6,8,9
230:9

**presentation** 105:8
**presenting** 28:14
**presently** 29:19
**president** 35:3 43:23
44:1 45:4 299:1
**Prestwood** 27:12
**pretty** 19:11 38:21
87:14 152:22 159:13
161:11 169:21
203:20 229:17 250:9
256:23 257:5 286:16
287:3 289:16 305:3
**prevalence** 12:20 13:1
51:5,9
**prevalent** 119:8
**prevent** 6:8,22 75:11
75:14 192:15
**principal** 22:7
**printed** 307:3
**prior** 57:2 81:5 96:23
98:1,17,19 102:23
103:10 136:9 159:4,6
189:5 191:14 294:17
**probably** 57:7 59:4
69:16,20 90:2 130:4
130:18 145:10 160:2
209:6,14 219:13
228:10 230:8 261:20
**problem** 84:18 93:15
93:22 96:7,13,22
104:15 106:1,16
127:23 128:9,11,13
151:22 155:3,4 165:5
221:13
**problems** 30:13 42:17
42:19 43:19 44:4,8
84:3,5,8,9,10,20 94:2
94:4,9 95:6 96:4,23
102:7,11 103:21
104:1,4,21,21,22
105:23 106:20
109:15,18 112:16,18
128:6,12,15 137:2,10
147:22 148:4 150:15
153:10,15 155:2,6
157:8 162:9,10
**problem's** 100:19
**procedure** 4:7 205:21
213:10,12,14,18
214:1,4 215:14 216:1
234:4,6,23
**procedures** 3:10 47:7,8
47:9,11 86:18,23
87:7,9,11,20 98:19
98:21 99:5,6,9,11,19
99:23 100:8,9 110:6
110:17,18 111:2,2,14
204:10 209:3,9
210:11,15 213:17
215:19 216:3,7

219:22 246:7
**process** 5:21 138:2
184:17 210:7 246:11
246:13,17,22 247:6
273:23 274:3,6
**processes** 48:22
**produce** 60:20 87:9,10
97:3 237:9
**produced** 27:7 44:18
**professional** 80:21
83:20 92:21
**professor** 10:23 13:13
14:2,5,9,14,23 15:7
19:4 57:4 64:7 65:23
67:20 69:13 70:1,4,6
70:23 71:11,18,23
72:5,5,15 73:1,5,13
73:17,23 85:3,4,12
85:14,20 86:3,9,13
86:17,21 88:9,14,16
88:19 89:13 90:10
95:10,10,23,23 98:8
101:11,12,15,22
102:8 107:11,23
108:2,5,8,13,20
109:6 111:16 112:6
112:17 113:11,22,23
114:3,5,7,17,23
115:2,7 159:1,4
166:6,11 172:8,15
180:4,8,14,16 181:2
181:6,7,14 195:22
196:13 198:6 200:4,4
200:11 201:2 210:9
213:3,5,7,21 214:7
214:18 215:16,17
216:4,5,8,11 220:17
220:19 222:6,10
224:20 226:11
227:16,23 229:4
231:15,17 233:13,17
242:11,14 246:1,8,12
246:16 250:2 251:8
251:22 252:9 253:2
254:8,9 255:3,20
256:6,12 257:4
260:20 262:6,9,16
263:6,19 264:4,9,14
264:18,20 265:1,4,6
265:14,18 266:1,18
266:23 267:8,12,16
267:21,23 268:17,21
269:5,13 270:11
271:9 273:20 274:2,5
274:9,12,15,18,23
275:2,4,7,16 276:7
276:22 277:19
278:16 279:9 280:6
283:13,16 285:19,22
287:12 291:3,16,19

Case 3:05-cv-00459-WKW-WC    Document 26-4    Filed 08/01/2006    Page 27 of 29

Deposition of Christopher Eiland                Eiland vs. Blagburn                April 17, 2006

Page 16

292:11,13,17,22
293:1,5,14,17,20
295:16 296:7 298:23
299:3,7,9,16,19,22
300:3,13 301:1,11,16
302:13 303:8,11,15
304:19
professors 15:5 17:11
20:14,22 21:7 39:9
55:23 63:14 64:16,21
64:23 65:11 66:8,13
67:12 68:22 69:5,11
71:7 95:11 97:2
107:16 179:17
265:20 266:3 267:5
276:4,5 277:7,10
278:6 279:1 280:5
301:21 302:15,18,20
303:22
professor's 107:13
professor/student 88:7
program 3:10 10:9,9
11:4,16,22 14:7
16:12,14 17:21 18:8
18:9,15,16 20:8
21:14 24:4,5 31:12
31:23 32:15,17,22
37:15 47:10,19 48:5
48:7,9,12,15,18,19
52:8 53:1,17 54:2,3
57:13 58:8,12,16,21
58:21 59:11,12,15
61:10 62:10 63:18
65:20 66:16 70:7
73:2,9 75:22 76:7,16
76:17,21 77:8 78:4
80:20,21 81:4,20
85:13,15,18 86:9
89:18,21,23 90:6,15
90:16 91:21 92:18,20
93:1,10 98:16,17
102:7,11 103:9,11,14
103:16 108:3,6,7
109:13,21,21 110:8
114:13,13,21 116:14
166:13 197:7,17
199:10,11,15 200:19
206:10,14 207:1,4
208:22 209:5,8
210:19 213:1 217:21
218:10,19 219:6
220:8 223:8,17,19,22
224:3,18 225:17,21
226:1,8,10,20 227:5
227:7,9 228:1,9,15
229:9,19 230:17
231:1,4,9,13,21
232:13,15,20,23
233:15,20 234:15
239:7 240:17 241:10

243:9 249:12 251:20
252:7 257:2 267:17
268:5,8,18 269:8
276:8,12,23 277:9,23
278:17 279:11,17,20
280:8,16 282:22
283:6,12,17 285:2,8
285:18,23 287:11
288:10,14,18,20
289:6,18 290:1,13,16
290:20 291:7,10
292:12 295:14
296:23 297:8,10,14
297:16,20 298:4,7,13
298:18 299:5,12,17
301:23 302:19
programs 32:5,6 44:6
44:13 58:13 76:11
104:5 162:22,23
progress 74:13,14,17
74:18 75:5 91:2
102:23 103:2,3,15
project 12:3,7,9 22:23
34:11 52:19 56:15
67:14 69:14 70:9
82:13 277:3
projects 54:18 55:21
56:5,8 82:12 128:1
promised 155:18
proof 128:18
property 248:3,5,13
propositioned 192:6
194:22
propositioning 106:10
203:12
prove 50:10,13,19,21
269:10
proven 203:17
provided 4:17,23
116:13 119:17
provost 43:9,11 100:21
157:19 221:7,15
282:7 286:13
provost's 100:22 221:2
221:6,16
public 8:21
publication 21:17,21
25:4,22 124:12 216:1
publications 26:10
publish 12:3
published 38:16 87:4
pull 78:2
purpose 4:16 227:22
261:21 294:12
pursuant 1:14 4:6
pursue 10:19 142:11
144:17 219:5 279:20
pursuing 85:8 180:1
270:5,8
put 16:21 56:15,16

110:17,20 129:12
131:4,5,12 136:15
137:6,13 166:2,3
177:13 252:13
puts 216:2
putting 129:14
p.m 147:5,5 148:10,10
216:18,18 254:22,22
305:12

                Q

quarter 16:22 17:1
quarters 17:2
question 4:13 7:4 28:4
39:17 57:7 66:2 67:3
71:22 88:12 101:14
112:13,22,23 113:1,8
113:9 139:16 155:15
168:2 176:2 178:3
186:13 188:14,15
192:22 200:15 204:7
214:3 218:5 219:1
232:21 245:7 252:23
259:21 267:2 269:9
290:6
questions 4:12 5:23 6:9
35:22 36:19 187:20
223:2 239:17 257:17
258:9,13
quietly 173:5 174:7,12
175:1,18 204:19
209:2
quiz 146:12
quizzes 125:6 146:1,4,7
146:20
quote 269:11

                R

radiographic 52:2
radiographs 51:17
radiology 60:11 62:5
62:23 66:11 181:15
278:22 280:4,5
ran 12:21,22 13:4
147:18
rather 139:22 140:3
raw 56:23
Ray 13:15
reaccept 198:4
reach 85:11
read 6:11,19 36:4
38:13 46:8 47:5 79:6
98:21,22 99:15
111:12 117:6 124:23
124:23 162:10
240:15 242:17
282:23 295:10 296:1
296:2
reading 90:18 124:11
285:9 289:2 307:6

readings 79:6
reads 237:13
ready 124:12
real 40:3 46:10
really 10:12 20:3 31:21
33:15 55:19 61:20
72:4 89:15 103:4
137:18 161:22
173:13 186:5 192:22
195:21 205:23
210:21 219:4,12
221:18 225:13,15
243:21 244:2 249:17
250:17 252:3,6
273:17
rearrange 138:1
rearranging 132:6
137:22
reason 6:23 7:8 72:17
98:19 109:15 114:6
127:7,11 143:13,14
148:18 150:6,12
154:21 155:7 161:17
161:19,22 198:12
211:20,23 225:4
226:2 247:19 272:19
273:9
reasonable 172:16
reasons 127:9 143:16
155:10,14,15,16
156:6 198:8 223:10
275:14
recall 33:11 40:10
41:15,16 44:6,7,10
44:21 45:22 80:3
83:10 104:1 116:17
126:2,3 129:3,6,6
133:11 140:16,18
141:17 142:1 152:11
153:15,17 171:3
201:19 230:10
253:20 294:2
recalled 146:18
receive 65:23 66:3,6
67:11 69:3 109:17,22
110:8,9 115:9 118:8
160:8,10 164:5,8,21
170:2 171:13 238:17
277:13,14 281:17
received 31:4 59:9 68:6
110:3 163:8 164:7
170:5 171:16 248:20
248:23 282:3 287:6
receives 60:17 68:9
receiving 9:16 116:10
164:19 292:17
recent 31:4
recently 31:4 62:13
recess 93:16 147:4
148:9 216:17 254:21

recessed 305:11,15
recollection 128:14
recommendation 29:10
166:20 173:16
175:20 180:3 200:5
204:13 205:8 208:17
208:21 209:1 243:23
244:7 270:7,13,15,23
271:2,6,8,12,14,20
271:21,22 272:1,8
recommendations
173:6 174:5 197:14
200:1
recommended 180:2
recommending 46:6
reconvene 149:8 305:5
record 6:19 43:6,21
173:9,12 174:2 182:4
204:15,16,18 236:6
236:10,12,17
recorded 235:23
recorder 236:13,14
recording 210:23,23
211:7 235:18 236:22
237:2
records 55:8,9 286:8
recourse 292:7,9
refer 18:4 21:11 111:13
reference 173:20,21
referenced 28:12
referred 22:5
referring 48:8 57:19
87:19 88:4 93:7
97:21 110:19 111:4
118:14 213:2 241:6
reflect 171:9
reflected 171:11
refuse 140:2
regard 111:18
regarded 34:20
regarding 281:15
regardless 4:23 242:11
regards 247:12
regimen 78:21 79:1
registered 1:15 4:8
170:7 306:4 307:14
regulations 33:16
rehash 255:22
reinstated 245:12,14
Relate 231:2
related 21:12 38:9,19
39:16 66:19 97:10
113:5 120:13 144:12
181:16 184:1,18
206:11 234:14
260:14,16
relates 112:1 257:1
relating 57:22
relationship 26:3 35:2
35:9,12,15 39:4,23

Deposition of Christopher Eiland

Eiland vs. Blagburn

April 17, 2006

Page 17

40:3,16,18 41:1,4
43:3 70:10,16 86:17
86:21 88:5,6,7,8
101:17,20 103:19
141:11,12 142:5
144:18 145:7,11,15
146:5 147:20,21,23
149:22 154:19
**relationships** 35:8
145:20 146:7
**remain** 277:22
**remediation** 91:10
215:4
**remember** 17:12,17
26:15,19 29:5 30:22
31:3,7 41:8,12 45:22
46:6 58:19 62:18
65:8,11,15,16,17,18
81:7 84:13 94:19,21
95:7 99:13 118:2
121:16,22 123:21,23
124:2 126:7 127:15
134:4,12,13,19,23
138:22,23 139:1,3,4
139:20 140:1,19
141:21 142:3 143:1,3
143:6 146:1 151:3,4
151:6,18,19 152:15
152:19,21 153:14
164:19 169:11,23
174:17 180:19 186:1
188:19 189:23
203:21 206:17
247:13 255:15 256:6
257:8 258:7 261:13
262:12,14,22 263:13
263:19 264:5,6,7,9
265:19
**remembering** 134:11
258:21 259:3
**remove** 152:4 158:5
**removed** 129:3 226:20
**rent** 8:3
**repeat** 7:1,1 66:2 115:4
184:2 188:6,16
**repeating** 93:8
**replace** 163:22 166:4
**report** 103:2 192:3
195:19 221:10
**reported** 128:15 144:6
144:9,13 306:7
**Reporter** 1:15 4:9
306:5 307:15
**REPORTER'S** 306:1
**representative** 131:21
160:10
**representing** 4:3,19
277:21
**requesting** 294:14
**require** 139:10,17

213:18
**required** 12:1 33:14
71:19,23 72:11 76:12
76:12,20 89:21 97:5
107:11
**requirement** 15:1
16:10 49:9 160:20,22
214:19
**requirements** 20:1
43:15 49:1 58:16,18
58:20 74:7,16 107:14
110:6,7,10 273:1
**requires** 213:10,12
214:4,20
**reschedule** 94:16,17
**research** 12:3,7,9 13:17
13:18,22 14:11 16:15
18:21 21:11,12,12,17
21:21 22:9,13,22
24:9 25:7 26:5 27:22
28:3,5,6,17 29:12,14
29:16 33:1 34:18
35:23 36:8,11 37:23
38:2,7,8,19 39:20,22
40:5 48:22 49:4,6
50:2,4,7,9,11,16,18
50:20 51:12 52:5,6,7
53:13,16,18 54:1,5,7
54:20,23 55:11,15,17
55:21,23 56:5,8,12
56:13,14,18 57:3,17
57:17,23 58:3,7
59:21 67:1,8,14
70:18 71:6,9 74:9
82:13 95:10,14,18,20
95:23 96:3 102:20
115:1,7,18,21 116:4
117:5,8 119:22
120:10,18,20,22
123:4 149:19 167:13
190:9 199:17 207:7
207:10 218:21
223:23 224:12 226:3
226:22 227:10,21
229:17 254:11 266:5
298:2,3
**researching** 36:1
**reserved** 4:14
**residency** 279:17,19
**resign** 210:8 213:6
214:18 243:5 245:23
246:15,23 283:14
285:19 291:17 293:6
295:17
**resigned** 198:13 200:6
201:1 242:10,13
246:11 287:13 293:8
**resigning** 166:23
198:16 200:9 213:3,5
214:11,12,14 216:8

216:11 257:3 293:13
**resigns** 214:6 215:16
216:4
**resolution** 196:11
262:3,5 282:13
**resolve** 98:9 113:16
196:3,16
**resolving** 294:14
**resources** 303:17
**respect** 183:20 184:5
197:5 242:8
**respiratory** 299:14
**respond** 6:17
**response** 3:5 7:18
14:13 15:15 56:7
118:15 142:10 144:1
147:16 248:8,9
263:14 264:2 281:14
294:21
**responsibility** 283:15
285:21 291:18
**responsible** 45:2 55:6
**rest** 122:23
**restroom** 254:18
257:14,22 258:17
**result** 51:20 91:16
139:11,18 143:23
199:9 248:20 300:7
**results** 117:6 307:10
**retake** 163:15 177:21
**retire** 155:20
**retirement** 155:21
**revolving** 123:8 131:20
**Rich** 142:2 146:12,15
**Richardson** 3:12 43:21
293:23 294:8 300:1
300:16
**rid** 154:10,16 166:16
198:20 212:18,23
213:1,11 240:20
293:12 295:22
**right** 11:12,20 28:3,5
30:2,23 31:3 33:17
41:14 47:5 50:2
54:11 56:20 63:16
66:7 68:14 73:7,21
79:9,20 82:20 84:13
85:5 88:11 90:18
93:12 94:3 95:15
101:7 103:12,13
121:1,6,20 134:20
136:1,1 144:4,5
145:4 149:17 150:8
155:5 157:23 164:4
164:17 170:21,23
177:6 179:2 182:15
182:15 198:10
200:16 201:12,21
204:8 210:6 214:15
217:18 218:12,14

225:10 229:7 231:2
237:10,19 240:13
241:20 243:12
246:15 248:4 255:18
255:21 259:14
263:22 264:21 265:7
265:15,22 266:17
269:3,22 273:13
275:22 280:3 281:3
281:12 285:9 286:18
289:12 291:12 292:3
295:3 297:2,9,21
298:20,21,21 300:15
303:19
**ring** 96:6 105:8
**role** 24:20 75:8 125:11
267:6 303:23
**roles** 195:14,15
**roll** 216:22 217:7 281:5
**romantic** 144:18 145:7
146:4,7
**romantically** 142:11
**room** 128:20 135:19
137:7 168:5 197:11
202:6,10,20,23
204:20 205:19
**Roughly** 17:5
**ruined** 105:13
**rule** 277:6
**rules** 4:6 33:15 73:16
110:16,18 111:13
114:12 145:16
148:23 210:14
279:14,21
**ruling** 4:15
**rumors** 156:6 209:17
**run** 121:4 162:11

**_____ S _____**

**s** 60:6
**salvage** 166:12
**same** 5:1 17:19 19:10
19:10 32:8 39:14
42:12 108:21 109:11
123:7 127:13 142:7
149:13 168:22
234:11 235:2 242:4
265:10 288:22 307:7
**samples** 12:19
**Sarah** 8:8,9,10 126:11
**Sartin** 10:21,22,23 65:5
276:15
**sat** 183:2
**Saturday** 80:6,6
**save** 37:21
**saw** 44:17 122:6 128:7
138:16,18 217:10
**saying** 13:6 26:19
36:10 68:14 72:15
129:7 131:6 139:1

151:4 157:9 166:15
170:5 171:13 188:18
191:17 205:6 211:8
213:14 216:10 220:1
220:10 223:12
225:18 229:12
230:18,20,22 233:5,7
233:14 236:22
237:23 239:9 242:3
242:16 243:7,10
250:18,19 251:2
252:12 255:12,14
258:3 268:3 272:17
284:6,13,13,16 286:3
286:5 287:15 290:9
291:14,15,15 292:10
295:5,11 296:3 297:9
298:10 300:19 303:9
**says** 22:2 88:12 89:3
90:23 106:6 107:22
114:13,22 157:22
164:19 195:23
196:10 211:1,9
214:23 234:23 239:9
239:22 240:4,11,14
240:19,22 241:19
244:12 275:13,17
282:11,12 283:18
285:12 287:10,12,20
288:12,15,22 289:1
290:11,21 292:4,5
293:5 297:2,4 298:22
299:8,11
**scared** 173:13 192:2
**schedule** 170:22 181:1
**school** 3:7 8:15,17,19
8:20,21,23 9:5,19
10:7,17,23 12:5
32:16,21 39:9 43:8
43:17 44:23 46:15
48:13,14,16 52:14
58:15 59:20,22 60:3
63:7 78:4 82:19
83:20,23 84:3 86:20
87:8 90:15 91:5,17
91:18,19,23 92:1,2,8
92:9,10,14,17,20,22
93:3,7 97:2 108:14
111:3 114:10 115:18
115:19 117:8,9 170:4
172:11,14 179:18,19
187:2,6 210:10
224:15,16 241:12
243:23 244:8 272:10
272:12 273:10 282:8
283:8 285:4 286:14
286:15 289:11
291:20 302:19
**schools** 29:11 115:16

Case 3:05-cv-00459-WKW-WC    Document 26-4    Filed 08/01/2006    Page 29 of 29

Deposition of Christopher Eiland                    Eiland vs. Blagburn                    April 17, 2006

Page 18

115:17 166:20
197:15 204:14
208:18
**science** 9:10,12,18,21
11:4,9,12 62:12
63:19 65:9 111:11
278:3
**sciences** 47:10,19 48:9
60:17 61:2,11,19
62:23 63:18 65:10,13
65:20 66:4,10 68:7
68:10,18 69:1,4
86:19 87:8,17,21
93:6,10 199:12
200:20 206:10,15
217:22 218:11 220:8
241:10 266:9,11
279:16,19 283:13
285:18 288:10 289:7
289:18 290:2,17,20
291:8 297:1 299:12
**screening** 45:13
**se** 133:19
**search** 271:9
**second** 20:21 105:16
136:20 159:14,18,19
160:4 176:22 186:19
199:18 216:21
230:22 295:3,3,7,7
**seconds** 174:23 263:12
264:1
**secretaries** 152:23
**secretary** 42:16
**security** 7:13
**see** 41:2,7 46:1 53:18
63:14 71:6 74:19
90:18 101:7 107:7
112:1 118:5 138:12
159:17 171:3 181:4
181:15 197:15
206:11 219:7 220:3
228:2 243:17,20
244:5 252:14 268:2
271:3,18,19 296:2
**seeing** 219:15 301:7
**seek** 262:1,2
**seeking** 10:2
**seem** 146:2 242:2
258:20
**seemed** 128:4 282:21
283:5
**seems** 72:9 109:9
110:12 182:16
216:14 230:20,21
245:4 257:4,7 292:9
299:3
**seen** 27:10 56:11
131:19 138:1 194:7
234:3 302:4
**select** 45:10

**selecting** 45:6,10,13
63:10
**semantics** 288:23 289:1
**semester** 16:23 47:23
82:8 96:17,18 135:23
160:9 161:13 163:9
163:21 165:21 166:3
166:8,9 169:5,18
172:10 176:14 177:5
177:7,12,17,23
224:22 226:13 229:5
249:7,9 280:11
282:19
**semesters** 16:20
**send** 142:18 203:6,8
212:19 239:22
272:17 273:4,12,18
293:22
**seniors** 49:15
**sense** 61:15 105:5
192:9 211:19 212:3
213:15 232:17,18
**sent** 13:2 164:18
272:16,23 273:6,16
**sentence** 168:23 290:14
**separate** 92:2,12 120:2
120:3
**separated** 92:16 120:6
**September** 48:2,4
293:23 294:11
**serology** 12:23 13:3
51:14 52:3 147:18
**serve** 14:23 69:13
72:16 85:11 86:8
251:7,22 252:8 254:9
256:11 264:17,19
265:13 266:19,20,22
267:21 275:6,16
276:21 278:15 279:8
280:5 301:1,10
**served** 266:18 267:6
302:13,20 303:23
**serving** 109:7 256:5
267:7 301:16
**set** 3:6 18:9 19:2 34:9
47:1,12 49:3 55:7
59:8 60:8 62:14
63:21 89:1 138:13,17
158:1 159:17 216:9
307:6
**sets** 90:22 157:20
215:14 216:2
**setting** 51:21 117:13
287:7
**seven** 49:18 76:22
82:14 148:23
**severance** 249:16
**shelf** 56:2,3,12,16
**shorter** 83:7
**shouting** 151:14

**show** 29:22 88:2,3
94:18,23 170:19
179:1 214:9 216:20
217:6 235:16 281:4
281:12
**showed** 25:11,17 55:19
150:18 171:17
**showing** 94:10,11
**shows** 242:18
**shrubbery** 152:12,18
**shut** 203:1
**side** 133:13 156:23
**sign** 6:11 59:18 63:16
165:18,23 169:3
172:23 176:3,8,10
177:6,11
**signature** 5:4
**signed** 26:6,11,12
169:2 176:11 180:18
180:19 282:5
**signing** 6:14 307:6
**signs** 51:17 52:2
**similar** 26:16 48:18
49:2 54:18 70:8
113:17 247:13
**since** 25:15 46:7,8
109:1 126:22 147:14
147:15 159:7 206:2
208:15 258:20 286:7
**sir** 8:16 169:7
**sit** 141:6 154:9 207:19
226:15
**sits** 158:11
**sitting** 227:3 251:19
**situation** 15:6 66:16,17
73:20 113:6
**situations** 115:6
**six** 80:15 81:23 83:2
148:16,17 149:5
163:18 304:8
**sleep** 81:16,21
**slowing** 74:17
**smart** 35:16 290:2
**smear** 143:11,13,15
156:10
**Smith** 17:17
**social** 7:13 84:7,9,10
**society** 12:12 24:10,11
24:12 51:22 52:13
120:23
**software** 104:5 160:13
160:16,19 162:6,11
162:17 163:5
**solve** 94:4
**solving** 93:22
**some** 20:3,14 21:16
32:17 34:18 42:3
44:17 52:6,14,17,23
55:14 62:13 65:2
73:5,11 74:20 75:11

75:16 77:3,4 81:21
81:22 83:6,7 86:15
90:4 95:16,16,17,18
95:20,20 97:2 99:23
102:13 105:21
107:18 108:19,23
109:14,19 114:12,16
115:8,10,13 117:22
119:11 120:16 121:2
125:9 127:23 129:7
147:1 149:9,12 154:8
156:16 157:7 159:3,7
160:13 162:2,2,8
163:3,4,12,16 165:7
170:6 176:21 179:14
183:9 184:3 187:14
187:16 191:16
202:18 208:14,19
209:18 210:13
211:21 217:4,6
232:18 234:3 236:6,7
238:12 240:18 242:8
244:18 246:17,18
249:16 254:13
256:18 259:2 260:3
260:19 273:1,11,17
279:21 280:18
293:19 294:15 305:6
**somebody** 45:18 75:12
75:14 90:9 105:7,9
108:9 123:22 124:1
127:19 134:8 141:16
187:9 194:9 228:18
232:4 244:4 300:20
305:7,9
**somebody's** 129:19
131:2
**somehow** 177:16
**someone** 14:5 33:20
36:4 69:12 106:20
109:9 113:17 140:6
195:18 196:10
227:20 302:12
**someone's** 123:19
146:3 215:16
**something** 6:22 19:20
22:18 26:16 30:9
36:21 41:8,16,17,20
42:4 44:18 46:20
60:11,14 72:8 77:23
80:11 81:15 82:15
83:13 90:3 97:4
124:19 125:2,22
127:10 129:12
131:13,16,18 133:10
143:12 160:14 172:4
178:19,21 179:10,23
181:22 184:22 187:4
187:21 190:19 191:9
195:18 208:18

209:11 211:22 233:5
245:6 249:15 259:9
269:23 300:5
**sometime** 14:16 60:14
93:14 165:12 281:18
**sometimes** 6:21 15:9
35:6 38:3 45:16 77:5
80:5
**somewhere** 116:6
148:13,14 166:18
199:23 205:1 226:5
302:1
**son** 151:1
**soon** 93:14
**sophomore** 118:7
**sophomores** 49:14
**sorry** 21:3 66:2 115:4
188:6 211:17 217:18
222:23 223:2 233:3,6
248:22 284:18 290:7
**sort** 26:2 84:8 86:15
115:10 163:12
211:21 234:3 246:17
246:18 249:16,19
**sought** 196:12
**sound** 95:1 222:19
255:4,10
**sounds** 100:19 140:12
140:15 143:11
146:23 156:13
292:13,15 294:1
304:23
**source** 88:13
**South** 148:15
**Southside** 8:20
**sparked** 153:18
**speak** 5:9 14:20 61:12
62:9 71:4 118:23
155:13 220:23
278:21 306:9
**specialize** 62:4
**specific** 35:20 45:21
47:12 60:9,12,18
63:8 200:14 247:18
298:16
**specifically** 26:19
87:15 107:2 110:21
112:4 215:18 250:12
251:6
**specifics** 33:11 107:3
258:21
**specified** 91:15
**speculate** 194:19
211:13,18 213:23
214:2
**speculating** 73:14
193:12 211:17 234:9
234:22 304:16
**speculation** 193:4
234:3 235:8