Dep of: Byron L. Blagburn, MS, PhD    June 12, 2006
Christopher Eiland, DVM, MS Vs Byron L. Blagburn, MS, PhD, et al    2005-CV-459-VPM

4

64:21 65:12
67:13 69:16
73:21 74:13,14
84:6 90:21
91:22 92:2,2
109:19 122:1
**comes** 8:13
64:12
**coming** 61:5
84:7 88:15
104:6 122:22
**command** 79:15
**commencing**
1:22
**commensurate**
30:2
**comment** 90:2
98:20
**commission**
4:11 126:10
**committee** 9:10
12:8,16 16:7
16:21,23 17:11
18:21 19:1,4
20:6,6,15,16
21:7 22:9 23:2
23:15,16 24:6
24:12,14 25:6
31:2 32:11
34:14,17 35:1
35:15,20 36:23
37:21 39:12,21
39:23 41:2
43:2 46:20
48:5 101:10
105:16 107:23
108:1,7,16,22
121:19 122:2,4
122:5,7,18
**committees**
19:23 26:7
31:14
**commonplace**

98:5
**communicated**
96:2
**companies** 11:8
11:12 15:17
**companion** 8:14
11:7
**company** 27:16
28:8 29:14
**competing** 57:12
**complained**
67:18
**complaint** 62:21
74:22 77:7
85:9
**complaints**
62:11,14,15
63:3,11 65:9
67:14 71:7,16
71:22 72:3,12
72:14 76:1,5
77:18,19,20
78:4,6 81:5
82:14 83:22
84:17,19,20,21
86:19 88:9,22
91:10,12
120:12 121:1,6
121:8,10
**complete** 33:21
**completed** 25:15
**completing**
116:6
**complex** 51:14
**component**
10:14 20:18
21:5,16 40:6,8
40:9,15,20,23
61:5
**components**
18:9 36:9
**comprise** 11:22
**compulsive**

106:1
**concentrate**
22:13 88:17
**conception** 48:4
51:17
**concern** 70:10
**concerned** 73:10
74:9
**concluded** 124:5
**concur** 104:18
**concurrent** 42:3
**conducive** 67:7
82:3
**conduct** 49:2
59:8
**conducted** 21:8
45:11
**confidentiality**
11:11
**confirm** 21:20
**confront** 81:19
119:15
**confrontation**
63:11 66:2,19
67:5 69:4
72:22 76:8
**confrontational**
78:7
**confronted**
82:18
**confronting**
66:15,15 88:14
**congratulate**
116:6
**congratulating**
116:8
**conjunction**
40:11
**consequence**
70:7
**consider** 25:22
44:14 68:15,17
68:18

**considered** 8:7
72:9
**consistent** 19:9
41:17
**constitute** 113:4
**contact** 26:20
74:3,10 103:9
105:15 107:6
**contingent**
61:16
**continuation**
16:9 26:11
**continue** 17:17
24:21 56:11
65:7 92:16
101:5 103:20
**continued** 18:13
84:9
**continuing** 10:2
18:19 25:11
**contribute** 41:14
41:14 48:1
121:21
**contributing**
46:18 93:3
**contributions**
48:17,22
**contributor**
47:13
**control** 117:4
**conversation**
87:23 93:3
96:14 98:10
**conversations**
94:11
**coordinate** 60:3
**copy** 36:23
45:19 46:10,13
96:5 107:18
115:17
**correlating** 15:9
**corroborate**
47:1 72:15

99:5 104:18
**corroborated**
66:2 67:22,23
83:13
**counsel** 2:1 4:3
4:19 64:22
125:19,21,23
126:2
**COUNTY**
124:15
**couple** 26:18,19
42:12 67:17
81:22 87:17
96:15 102:21
103:1 121:15
**course** 12:11
13:3 15:6
20:13 21:4
26:8 31:6,9,15
32:18,21 33:10
36:10 38:20
43:7 54:2,15
54:18,22 55:18
56:1 57:20
63:17 79:2
81:8 93:9
100:13 103:19
115:4 118:18
122:8,12
**courses** 31:8
33:2,8 121:23
122:3 123:19
**Court** 1:1,19
125:12 126:9
**Courtney** 73:18
73:21,21 74:2
74:2,9,11,13
**cover** 112:21
**covering** 99:17
**covers** 106:14
**cow** 10:18
**co-author** 48:21
**co-authorship**

Case 3:05-cv-00459-WKW-WC   Document 26-9   Filed 08/01/2006   Page 2 of 18

Dep of: Byron L. Blagburn, MS, PhD                                June 12, 2006
Christopher Eiland, DVM, MS Vs Byron L. Blagburn, MS, PhD, et al   2005-CV-459-VPM

5

47:17
co-training 34:8
create 69:21
created 68:9
creates 69:4,4
creating 30:21
  67:5 82:1,3
credit 117:15
CROSS-EXA...
  121:13
current 8:21,22
  21:23
currently 38:1
curriculum
  20:11
customary
  22:18 47:23
  98:3 102:15
  103:19 122:6
  126:4
cut 52:7
CV-459-VPM
  125:11

**D**
daily 50:14 56:8
  68:9 82:4
data 18:20 45:1
  117:9
date 14:15 46:5
  95:23
dates 58:9 96:16
day 58:2 64:15
  65:21,23 66:10
  67:11 70:9,19
  126:5
days 69:10
day-to-day
  47:18 54:14
deadline 37:7
deal 12:17 23:1
  28:19 66:16
dealing 65:1

deals 28:18
dean 9:7 61:19
  96:8 103:13
debt 44:10
December 14:22
  32:4 74:17
  91:16,17 95:20
  95:22 96:1,3,6
  96:13 105:16
  118:2,5
decentralizing
  20:8
decide 50:9
decided 18:15
  31:4,23 32:11
  32:17 51:5
  52:19 122:15
decision 9:12
  23:9,13 51:10
  51:22 99:22
  102:10,12
decrease 120:18
deducted 109:17
deductions
  109:13
deep 43:1,2
Defendants 1:14
  2:9 125:11
deficiencies
  23:23 24:2
definite 14:15
definitions 8:9
definitively
  17:20
degree 7:12,15
  7:16,20,21
  14:5 16:18
  17:2,8 19:9,12
  25:15,16 33:23
  51:21 54:1
  55:7 59:6 62:8
  100:9,11
delay 53:1

deliberation
  9:11
deliver 11:6
delivered 110:10
delivery 28:16
demand 66:20
demanding 49:9
Demands 63:12
demeanor 67:3
denial 89:4
denied 81:13
  83:8
deny 21:20 83:6
  97:17 116:7
denying 24:19
  75:14
department 9:2
  9:6 79:15,17
  80:4,17,20
  83:1 86:16
  87:4,12 90:16
  98:12 101:4
  102:8,16,17
  103:16 104:8
  107:3 111:23
  112:3 120:16
  124:1
departments
  103:10
department-b...
  112:4
depend 13:15
  29:7 49:12
  104:19
depending 13:4
  52:10
depends 15:18
  27:18 32:15
  33:12,15,19
  49:9 69:10
DEPONENT
  124:8
deposition 1:16

4:4,8,15,20,22
  5:5 124:5,21
  125:17,20
derogate 96:22
described 16:1
  89:23
description
  30:15 37:17
design 12:12
designations
  38:11
desirable 50:3
desire 24:21
desk 67:19
  72:16 78:20
  80:23 82:13,21
  83:7
desks 79:1 81:18
detail 16:4,15
  18:16 64:16
  68:4 73:13
  78:9 79:5
details 11:14
  16:19 66:23
  74:12 81:12
  91:7
determine 21:3
determining
  22:22 36:4
develop 11:6
  50:20
developing
  121:17
development
  11:1 28:8,14
  29:3
deviate 20:1
diagnosed
  105:23
diagnosis 15:8,9
  16:1 22:1
diagnostic 9:23
  61:2 63:16

64:3,13,19
Dickey 1:20 2:3
  2:5,20 6:6,7
  11:17 35:12
  36:20 45:22
  46:4,7 114:12
  114:15 116:1
  118:13,15
  120:3 123:9
dictate 34:14
  39:5
differences
  104:20
different 10:16
  18:1 19:23
  28:13,22 29:1
  49:5,5 50:5
  51:15 52:16,21
  78:10 93:12,13
  93:23 103:22
differently
  19:23
difficult 33:5,19
  119:19
difficulties 99:1
difficulty 44:2
Dillon 17:14,15
  36:12 94:1,9
  94:14,16
  101:15 104:11
  108:11,11
direct 6:5 95:15
directed 95:12
direction 125:16
directly 21:13
  22:8 121:7
disagree 35:23
disagreement
  23:14
discarding
  76:12
discipline 25:21
  33:20 49:17

Case 3:05-cv-00459-WKW-WC   Document 26-9   Filed 08/01/2006   Page 3 of 18

Dep of: Byron L. Blagburn, MS, PhD                                June 12, 2006
Christopher Eiland, DVM, MS Vs Byron L. Blagburn, MS, PhD, et al   2005-CV-459-VPM

6

52:12 112:9
**disciplines** 9:22
  28:13 34:5,6
  41:8
**discomfort** 66:4
**discourage**
  25:21
**discouraged**
  26:4
**discovered**
  117:10
**discovery** 6:10
  28:15
**discretionary**
  61:10
**discuss** 26:11,15
  39:22 84:17,20
  85:16 103:6
  123:10
**discussed** 14:12
  14:14 18:5
  24:16 25:10,16
  26:3,22 42:17
  57:19,20,22
  58:2 99:6
  108:20 115:4
  123:15
**discussion** 16:22
  58:18 75:2,4
  77:16 82:12
  86:17 90:17
  92:7 100:21
  102:11 118:1
  119:17 120:1
  123:21
**discussions** 16:5
  19:1 25:13
  36:1,2 57:2
  58:6 83:21
  100:18 108:8
  123:19
**disease** 8:11,12
  8:13 15:7,9,11

16:2,3 94:10
**diseases** 10:16
  42:22
**dismiss** 103:17
**dismissed**
  103:15 104:7
**disorder** 106:1
**disorientation**
  16:8
**disruptions**
  76:10
**distinguished**
  9:1,5,13
**District** 1:1,2
  125:12,13
**divided** 28:12
**division** 1:3
  88:11 125:13
**Doctor** 6:7,9
  7:10 13:19
  15:4,14 17:13
  17:13,14 18:11
  18:17 20:17,21
  20:23 22:2
  23:8,14 24:7
  24:20 25:10
  29:11 30:21
  34:23 35:16
  36:11,12 41:20
  42:6,8 43:5
  44:18 45:8
  47:3 50:12
  51:1 53:6,20
  57:6 58:4,20
  66:20 68:11,15
  68:16 69:1
  71:1 72:20
  73:19,23 78:8
  81:3,10 82:6
  82:12,18,23
  83:6,8,10,11
  83:15,17 84:3
  84:6,7 85:10

86:9,10,13,17
  86:18 87:2,3,8
  87:23 88:2
  92:4,20 93:4
  94:1,1,8,9,14
  94:15,16,17,17
  94:21,22 95:3
  95:4,12,19,23
  96:2,5,7,10,22
  97:13,21 98:7
  98:17 99:3,5,6
  99:7,12,13,21
  100:8 101:3,14
  101:15,19,20
  102:1,2,6,12
  102:18 103:15
  104:11,12,16
  105:21,22
  106:5,16,16
  107:2,2,6,8
  108:10,11
  109:7 113:6,23
  114:13,14,19
  114:21 115:5
  119:6 121:15
  124:1
**doctoral** 7:21
  16:8,18 17:2
  17:22 19:9
**doctorate** 8:3
  15:2
**document** 31:5
  71:3,21 100:4
  107:15,21
  109:3 110:3,16
  111:11,19
  112:12,18
  113:17,19
  114:5 115:1,7
  115:10 116:20
  117:20 119:1
**documentation**
  117:12

**documented**
  52:3
**documents** 9:12
  48:9 63:6
  114:10 115:22
**Dog** 10:17
**doing** 6:10 14:8
  14:9 31:21
  36:13 54:13,19
  54:20 67:7
  81:23 82:5
  86:9 89:8
**dollars** 111:1
**domestic** 8:12
  8:14
**door** 68:1
**downstairs** 80:2
**dozens** 64:14,14
**DR** 1:8,9,10,11
  1:11,12 125:2
  125:4,5,6,7,9
**draft** 33:6
**drafted** 32:10
  39:15
**drafts** 35:6
**draw** 42:22
**drawers** 67:20
**drugs** 106:6
**Drummond**
  99:12
**Drummonds**
  99:7
**due** 46:2 63:7
**duly** 6:2 124:22
**DV** 27:13
**DVM** 1:5 25:15
  27:14 43:16,18
  44:13 56:12
  116:10 117:2
  119:5 125:2

**E**

**E** 124:12,12,12

124:12
**earlier** 18:17
  25:3 34:11
  44:18 113:5
**early** 31:21
  74:17 100:13
  108:14 122:21
**earned** 7:15
**earning** 8:3
  109:10
**easier** 43:16
**easily** 108:10
**Eastern** 1:3
  125:13
**ED** 1:11 125:7
**education** 10:2
  56:11
**educational** 7:11
**effect** 105:11
**efforts** 95:6
**eight** 23:2 60:9
  112:8
**Eiland** 1:5 2:18
  6:9 13:19 15:4
  15:14 18:11,18
  20:17,23 22:2
  23:8,14 24:20
  25:10 29:12
  30:21 34:23
  35:16 36:11
  42:6,8 43:5
  44:19 47:3,12
  50:12 53:20
  55:2 56:10
  57:2 58:20
  60:1 62:5,12
  64:2 66:21
  68:11,15,16
  69:1 71:5 72:5
  72:20 73:20,23
  74:21 76:2
  78:19 79:7
  81:3,10 82:12

Dep of: Byron L. Blagburn, MS, PhD  June 12, 2006
Christopher Eiland, DVM, MS Vs Byron L. Blagburn, MS, PhD, et al  2005-CV-459-VPM

7

82:18 83:6,11
83:17 84:3,7
84:22 85:10
86:9,10,18
87:3 88:20
90:18 91:10,18
93:4,7 94:15
94:17,17 95:12
96:2,5,10,14
96:22 97:13,21
98:19 99:3,6
99:14,21 100:8
101:3,20 102:1
103:15 104:10
104:13 105:22
106:5 107:2,8
109:7 113:6
114:19 115:5
118:1 120:9
122:17 123:10
125:2
**Eiland's** 20:21
24:7 41:20
45:8 51:1 53:7
61:15 82:6
102:18
**Eimeria** 7:18
**either** 4:23 9:13
21:19 24:23
50:13 57:9
61:22 98:13
101:19 105:12
**elaborate** 20:1
28:9
**elect** 18:3
**elected** 20:7,16
89:23
**election** 90:6
**elects** 96:9
**element** 55:6
**Elizabeth** 90:9
**ELMORE**
124:15

**employee**
125:23 126:1
**employer** 28:1,2
**employment**
8:17 26:14
**en** 65:22
**encompassed**
14:23
**encounter** 40:18
**encounters**
73:23
**encourage** 25:22
31:12 66:22
94:19 99:3
103:5 121:20
**encouraged**
10:12 26:20
**endeavor** 10:14
**ended** 118:5
**endocrinology**
81:9 84:2
**enroll** 33:13
**enrolled** 14:5,6
18:12 31:8
49:19,20 93:21
123:14
**enrollment**
14:13 59:6
**ensure** 57:9
**entering** 98:12
**entirely** 16:4
36:5 47:2
51:16
**entitled** 77:14
**environment**
69:2 82:3
92:14
**essence** 19:20
**essentially** 12:6
20:19
**establish** 122:17
**evaluating**
107:20

**evaluation** 28:15
48:3
**evenings** 59:17
69:16
**events** 67:12
74:16
**evidence** 4:15
23:5
**evident** 67:1
**exact** 96:16 99:4
101:21
**exactly** 53:14
85:22 98:15
**exam** 22:19,22
50:1
**examination**
2:20,21 6:5
9:11 19:14,18
19:20,21 21:2
21:3 23:20
123:8 125:18
**examinations**
64:14
**examined** 6:3
**example** 21:17
49:22
**examples** 101:9
**excess** 16:11
**excessive** 105:23
**excuse** 55:10
115:18 121:3
**Exhibit** 3:1,2,3,4
3:5,6,7,8,9,10
3:11,12,13,14
3:15,16,17,18
3:19,20,21,22
107:13,16
108:23 109:4
110:1,4,13,17
111:9,12,20
112:8,13,16,19
113:16,20
114:2,6 115:2

115:8,11
116:18,21
117:16,21
118:21 119:2
**exit** 19:11,19
**exotic** 8:12
**expect** 29:16
93:9
**experience** 28:4
30:3 64:13,18
64:21
**expert** 8:7 21:11
41:3,11 94:9
**expertise** 41:5
41:16 42:15
94:6
**experts** 18:8
41:16
**expires** 126:10
**explain** 28:10
49:10
**explaining**
106:11
**expressed** 56:17
**extent** 26:8
47:16 82:10
108:13 114:9
**e-mailed** 37:13

────F────
**F** 124:12
**face** 72:17,17
**fact** 54:6 56:16
84:15 117:9
119:18 123:13
**factors** 33:14
**facts** 6:11
**faculty** 50:7,15
80:13 84:11
95:14 103:5,6
106:18
**failed** 78:21
**fall** 31:8 56:9

72:8 73:12
74:16 117:23
119:7,10,13
123:12
**fallen** 84:3
106:11
**familiar** 21:22
26:9 31:4
**fault** 93:14,15
93:16
**fearful** 67:4
87:13
**feces** 24:1
**Federal** 4:16
**feel** 22:6
**feeling** 51:20
**feelings** 69:5
**fees** 38:16
**feet** 72:16
**feline** 15:7 16:2
17:6 25:2
52:18 94:9
117:3
**fell** 43:23
**fellow** 71:2
**Fellowships**
111:17
**felt** 18:5 22:14
**female** 42:8
**field** 8:11 9:8
27:22 28:18
101:5
**figure** 30:16
109:19
**figures** 30:10
**file** 1:7 32:1
67:20 76:11
105:5
**filed** 6:12
**filing** 4:20 5:2
**fill** 70:21 104:15
**final** 19:13,18
19:20 21:2

Dep of: Byron L. Blagburn, MS, PhD  
Christopher Eiland, DVM, MS Vs Byron L. Blagburn, MS, PhD, et al

June 12, 2006  
2005-CV-459-VPM

8

23:20
**finances** 109:16
**financially**
  126:2
**find** 6:11 97:9
**fine** 11:17 54:23
  79:6 96:11
  98:22
**finish** 34:5
**finished** 42:3
  120:3
**first** 6:2 8:17
  31:18,19 39:17
  40:1 45:9
  46:21,23 52:14
  53:6 54:8
  60:11 67:16
  76:14 87:22
  93:11 96:16
  100:7 117:14
  124:22
**five** 33:23 34:4
  34:10 44:14,15
  111:9
**flexibility** 69:21
**flexibilize** 34:13
**flexible** 37:6
**focus** 40:3 52:23
**focusing** 29:12
**folks** 94:2
**following** 19:12
**follows** 6:3
**food** 11:7
**Ford/Dodge**
  11:20
**foregoing**
  125:14
**forget** 75:11
  88:18
**form** 4:13 35:9
  40:4 53:19
  97:8,23 112:22
**formal** 108:8

117:7
**formalities** 4:6
**formality** 4:11
**formed** 18:22
**former** 98:17
**forming** 37:7
**formulated**
  123:16
**forth** 1:18
**fortunate** 9:15
**forty** 10:4,5,8
**forwarded**
  110:11
**found** 78:18
  92:10,10
**four** 8:3 9:22
  13:4 32:7,8
  60:11 110:14
**Fourteen** 114:2
**fourth** 103:3
**frame** 37:6
**Frankly** 100:3
**frequent** 36:2
**Friday** 85:21
**friends** 7:22
**frightened** 82:19
**front** 62:22
  79:13 82:19
  118:12
**fulfill** 10:13 19:7
**fulfillment**
  19:12
**full** 7:5
**function** 120:16
**functioning** 67:8
**funding** 61:7
**funds** 60:19,21
  61:6 104:6
**further** 4:18 5:3
  18:21 68:10
  121:12 123:7
  124:8 125:22
**future** 36:7 57:4

58:13

---
G
---
**garner** 61:14
**gauge** 51:21
**general** 41:7
  58:8,10
**generally** 13:3
  30:2 33:17
  36:1 39:22
  52:7
**generated** 45:1
**generation** 48:2
**genes** 40:22
**getting** 29:12
  39:20 43:18
  44:13 46:4,15
  58:11 88:8
  97:3 99:2
**gift** 116:15
**gist** 120:1
**give** 7:2,10
  11:13 14:17
  21:17 30:1,4
  70:22 81:20
  99:3
**given** 38:17,17
  43:11 49:18
**gives** 51:12
**giving** 14:15
**go** 27:1 28:11
  40:12 48:15
  51:5 65:9 66:7
  66:14,16 75:16
  76:2 78:12
  81:16,17 82:23
  85:15,17 92:19
  97:23 102:11
  105:5 111:6
  115:13,23
  116:1
**goal** 33:22 35:18
**goals** 36:4 40:5

40:12 41:18
**goes** 74:5,7
  109:17 118:10
  118:11
**going** 17:1,16
  18:16 29:13
  33:8 36:12
  40:3,3,14 44:8
  47:9 52:2 56:3
  66:3 67:2
  72:14 75:23
  76:9,10 77:11
  80:7 81:17
  82:13,20 86:2
  86:7 89:9 90:2
  102:7 106:19
  108:15,18
**good** 32:16,18
  40:2 41:9
  56:15 62:4,7
  75:22 93:5
  105:10
**gosh** 29:17
  33:19 43:9
**grade** 54:12
  102:19 103:6
  115:6
**graduate** 12:2
  13:10,11 14:7
  15:21,22 19:2
  20:6 25:9
  31:11 34:12,13
  37:2,3,10 38:7
  38:10 42:10
  44:6 48:16
  49:20,23 57:18
  61:7,15,17,21
  61:22 63:22
  70:15 71:1
  76:23 78:23
  80:6,16,19
  88:14 93:21
  95:10,13 96:9

96:19 100:3
  103:14,20,21
  104:17 105:6,7
  105:9,12
  107:21 109:8
  109:10 111:17
  111:22 112:1
  119:7,8,9
  122:12
**graduated** 14:19
  14:19 44:15
  68:23
**graduating** 8:16
  33:18
**graduation**
  116:13,15
**GRAs** 38:17,23
**grasp** 21:8
**great** 97:14
**greater** 11:22
**Gregory** 97:11
**group** 12:9
**grow** 86:3
**GTAs** 38:17
  39:2
**guarantee** 52:1
**guess** 14:10
  53:10
**guidance** 12:16
  104:21
**guidelines** 37:23
  100:1 111:16

---
H
---
**hall** 38:23 39:2
  76:21 85:18
**hallway** 85:13
  88:14
**handle** 108:17
**hands** 20:14
**hangings** 75:17
**happen** 31:17
  50:17,18 83:12

Boggs Reporting & Video  
jboggs@boggsreporters.com   334.264.6227   www.boggsreporters.com

**Dep of: Byron L. Blagburn, MS, PhD**
Christopher Eiland, DVM, MS Vs Byron L. Blagburn, MS, PhD, et al

June 12, 2006
2005-CV-459-VPM

9

**happened** 52:17
  83:14 88:16
  89:19 91:20
  92:12 121:4
**happening**
  89:17 90:3
**happens** 33:12
  44:21 53:1
  93:17 103:22
**happy** 6:18 24:6
  27:7,11 30:7
  70:12 78:9
  94:4 96:21
  97:2
**harassed** 73:18
**hard** 29:8 52:21
  75:21
**head** 9:7 79:16
  79:17 83:1
  98:12 102:17
**head's** 80:4
**Health** 11:18,19
  11:20,21
**hear** 73:3 83:19
  83:20
**heard** 65:15
  78:7 85:9,12
**hearing** 83:18
**heartworm** 15:7
  15:11 16:2
  17:4,6 22:1
  25:2 94:10
  117:11
**Heather** 38:5
  39:8 57:17,19
**held** 9:16 55:2
  55:11 58:19
**hello** 99:16
**help** 12:7,12
  27:7 28:10
  29:3,6,10
  40:18 49:1
  57:1 89:12

**helpful** 28:6
**helps** 27:4
**Hendrix** 1:9
  57:6 58:4 92:4
  92:20 94:21,22
  95:3,5,19
  105:21 106:16
  125:4
**hereto** 5:1,4
**hesitate** 90:12
**hiring** 98:18
**histopathology**
  90:15
**historically**
  44:23 95:9
**history** 7:11
**Hold** 64:1
**holiday** 69:18
**holidays** 69:17
**home** 66:7,14,16
  86:3 91:22
  104:5
**hone** 44:8
**honest** 7:3
**honor** 55:1
**HONORABLE**
  2:3,10
**hopeful** 83:4
**horse** 10:18
**Hospital** 72:23
**host** 10:17 64:15
**hourly** 62:1
**hours** 59:13,20
  69:6,8,9,9
  70:18,21 73:20
**human** 8:11
**hundred** 44:16
  110:23

—— I ——
**idea** 32:16,18
  40:2 51:12
  86:9 89:14

  111:2,7
**identification**
  48:23
**identified** 16:19
  17:19 25:7
  30:23 41:4,6
**identify** 11:5
  12:8 31:13,14
  75:23 113:16
  114:3,17 115:7
  115:22 116:18
  118:22 121:22
**identifying**
  20:10,11 41:13
  114:9
**Illinois** 7:22
**immediate** 72:9
**immediately**
  44:12
**immunologist**
  40:15
**immunology**
  40:9,16,17
**impact** 105:11
**impacts** 9:8
**implied** 61:20
  85:6
**imply** 57:10
  108:21
**important** 41:11
  69:3 108:16
**impossible**
  92:13
**improper** 65:1
**improve** 27:15
**inappropriate**
  68:18 103:4
  116:5 122:11
  122:11
**inch** 42:23 43:3
**incident** 62:20
  72:19 73:9
  81:8 82:20

  83:3 84:1
  86:12
**incidents** 65:17
  68:3 72:1
  74:18 77:23
  87:17 88:8,16
  89:17 91:1
**include** 18:7
  47:23
**included** 16:15
**Including** 97:3
**incomplete**
  102:19 115:5
**incorrect** 65:1
**independence**
  51:16
**independent**
  51:17
**INDEX** 3:1
**indicated** 47:8
**individual** 13:16
  47:7 49:17
  73:7 102:3
**individually** 1:8
  1:9,10,11,13
  125:3,4,5,7,10
**individuals** 12:9
  17:20 26:20
  56:4
**individual's**
  28:4
**induced** 10:16
**industry** 11:3,5
  26:17 27:21,21
  28:12,23
**ineffective**
  104:21
**infection** 15:7
  25:2 94:10
**initial** 29:15
  77:23 81:2
  122:14
**innumerable**

  75:17
**inquired** 7:20
**inquiries** 49:15
**inside** 87:11
**insignificant**
  89:6
**instance** 15:19
  28:3 36:5
  46:20 48:4
  64:4
**instances** 29:1,4
  52:3 68:7
  71:19 89:4,5
**institutions**
  49:23 57:23
**instructions**
  81:15
**instructor** 54:1
  119:21
**intended** 117:12
**intending** 74:8
**intense** 51:19
**intensions** 58:9
**intention** 21:1,6
  57:9 93:20
  96:21
**intentions** 58:16
**interact** 53:22
**interaction**
  101:13
**interactions**
  50:14 55:22
  56:9 90:5
**interest** 15:8
  25:14 26:17
  28:7 36:15
  43:5 49:16
  50:10 51:4
  53:7 56:17,18
  56:22 92:8,9
  101:5
**interested** 22:22
  27:9 28:2,3

29:11 43:17
108:22 126:2
**interests** 27:2
 34:20
**intermittently**
 59:5,7
**internationally**
 9:9
**Internet** 27:4
 49:15
**internists**
 101:16
**interpretation**
 49:1
**interrogatory**
 77:13
**interview** 19:11
 19:19
**introduce**
 113:15
**introduced** 4:22
**investigator**
 45:4
**investigators**
 46:19
**involve** 10:3
 12:21 61:1
 73:14
**involved** 9:22
 14:3 15:14,20
 15:20 16:7
 21:18 59:9
 62:2 87:3 95:5
 111:5
**involvements**
 10:7
**involves** 8:11
 10:15 41:1
**irreconcilable**
 104:20
**issue** 69:3 73:15
 119:5
**issues** 12:17,21

23:1 28:18
40:19 72:17
87:2,11
**items** 67:19

---
**J**

**Jamie** 48:19
 59:23 60:2,14
 60:19 62:15
 63:3,14 64:2
 64:11,12 65:2
 65:9 67:8,13
 69:6,12 70:1
 70:22 71:8
 72:9,17 73:16
 74:14,22 77:18
 89:17
**Jamie's** 72:15
 81:1
**Janderlich** 98:7
 98:17 99:5
**Janicki** 1:10
 80:7 96:1,7
 103:12 104:16
 107:2 114:14
 114:21 125:5
**Janicki's** 105:5
**Jeana** 1:18 4:8
 124:17 126:9
**Jenny** 17:13
 68:1 106:16
**job** 29:23 30:5
 67:7 70:10
 98:22
**Joe** 17:13
**Johnson** 79:20
**join** 92:5
**Joiner** 62:18
 80:15 82:17
**joint** 14:4
**Joseph** 1:10
 80:6 103:12
 125:5

**July** 107:7
**jumped** 86:1
**June** 1:22 39:9
 68:23 124:19
 126:5
**justification**
 61:4

---
**K**

**Kathryn** 1:20
 2:3,5
**Kay** 6:7 11:16
 78:14 118:8
**keep** 14:7 53:22
 91:3 122:20
**Kelly** 62:18
 80:15 82:17
 83:2
**Kelly's** 83:7
**Ken** 7:22
**keys** 97:22 98:5
**kidding** 75:12
**kind** 6:23 19:8
 102:2,3
**King** 62:23
 79:10 109:12
 109:18
**knew** 34:22 46:4
 47:9 54:10
 89:2
**Knight** 2:10,21
 11:16 27:14
 35:9,13 36:17
 36:21 46:1,6,9
 48:8 63:5
 75:10 77:10
 78:14 85:17
 87:20 97:23
 114:8,13
 115:21 116:2
 118:8,14
 121:14 123:23
**know** 6:15 22:2

22:17 27:5,5
27:10 29:17
31:17 32:4
33:8 35:2,20
37:6 39:6
40:16 44:14,15
46:11 48:8,10
50:4,13,16
53:8,8 54:10
54:12 55:1
56:3 57:7
64:10 66:8,23
67:4 75:21
77:15 87:22
89:10,10 90:9
90:12 94:13,13
97:12 98:11
101:15,21
105:18 106:5
108:7,9,14
109:13,15
110:23 111:4,4
116:5,7,7
**knowing** 35:7
**knowledge**
 22:23 32:20
 41:7 42:22
 43:2 54:19
 94:6,11 105:22
**known** 43:9
**knows** 34:17

---
**L**

**L** 1:8,16 4:4,20
 6:1 7:7 124:22
 125:2
**lab** 58:21 59:1
 59:21,23 60:13
 65:3 66:13
 75:3,9 76:19
 79:12 83:16
 97:22 109:8
 120:19

**labor** 47:18
 65:23 66:10
**laboratories**
 49:5,6,8 50:5
 76:21 93:13
**laboratory**
 15:16 38:22
 39:1,3 42:11
 45:3 48:18,21
 50:7,8 54:4,16
 60:2,18 63:12
 63:20 64:8
 65:4 66:3,8
 67:3,6,8,10,21
 67:23 68:10,13
 68:19 69:2,7
 69:22 70:13
 72:16 74:5,6,7
 76:10,14,16,17
 87:11,12 88:9
 88:12 90:3,15
 91:2 92:13
 98:4 99:1
 103:18,22
 104:1
**lab's** 120:15
**lady** 73:17
**Land** 48:19
 62:16 66:1
 67:22 70:23
 72:12 73:14
 74:20 80:21
**Landreth** 90:9
 90:14
**Lane** 2:10 11:10
 77:8
**Lane's** 58:17
**language** 102:4
**Large** 4:10
 124:19
**late** 73:23
**latest** 35:21
**Lauren** 1:12

Case 3:05-cv-00459-WKW-WC    Document 26-9    Filed 08/01/2006    Page 8 of 18

Dep of: Byron L. Blagburn, MS, PhD                                June 12, 2006
Christopher Eiland, DVM, MS Vs Byron L. Blagburn, MS, PhD, et al   2005-CV-459-VPM

11

79:18 125:9
**law** 1:20 2:4,5
  2:11 96:18
**lawful** 6:2
**lawsuit** 6:12
**lay** 88:21
**learn** 119:20
**learned** 69:19
**leave** 23:10 66:8
  66:13 70:9
  71:4
**leaves** 44:22
**leaving** 85:20
**lecture** 38:23
  39:1 106:21
**lectures** 106:14
**led** 90:6
**left** 84:5 92:18
  93:5 95:20
  119:16
**legitimate** 19:6
**letter** 95:23 96:6
  96:10,12
  102:14,17
  105:2 107:7,9
  113:11,13
  114:21
**let's** 20:23 34:20
  39:8 43:8 51:5
  51:6 66:8
  67:15 82:23
  104:11
**level** 9:11 17:11
  50:19,21 51:13
  52:3,5,5 95:12
  95:13,14,17
**likes** 37:10
**Linda** 62:23
  79:10 109:12
**list** 43:22 68:2,9
  122:22
**listed** 46:21,22
**listing** 122:2

**little** 7:11 30:8
  39:18 54:12
  86:3 89:17
**LLC** 1:20 2:5
**located** 80:3
**long** 6:14 9:16
  30:5 33:17
  39:7 59:1 60:7
  67:18
**longer** 37:22
  39:18 98:4
  107:3
**look** 48:15 84:12
  92:17 100:5
  117:4 118:10
  118:11
**looked** 20:20
  30:6 122:15
**looking** 54:11
  78:20
**looks** 40:14
  46:13
**Lori** 62:20 80:5
  80:6
**lot** 27:18 42:20
  42:21 59:9
  70:8 77:23
  101:12
**lots** 48:12 116:4
**lunch** 49:6

---
**M**

**M** 27:15
**magnitude** 89:6
**mail** 102:23
**mailbox** 110:11
  110:12
**mailed** 110:7
**main** 38:13
  101:5
**maintained**
  70:14
**major** 7:19 8:4

12:1,5,6,10,15
  13:2,18,22
  14:1 15:5
  23:11,12,18
  31:12 35:5
  36:6,7 37:12
  38:1 39:7
  40:10 41:20,21
  42:14 45:5
  49:11 51:1
  85:5 91:14
  92:10,17 93:6
  94:18,22 97:3
  97:6,10 99:17
  104:12 105:3
  113:7 118:4
  122:1,9 123:1
  123:3
**majority** 62:10
**makeup** 108:16
**making** 84:19
**male** 42:8
**manage** 23:17
  34:21 74:4
**managed** 65:20
**manner** 4:23
**manufactures**
  22:5
**March** 8:20
**Mark** 98:7,20
**marked** 107:12
  107:16 109:4
  109:23 110:4
  110:17 111:8
  111:12,20
  112:13,15,19
  113:20 114:6
  115:2,11
  116:21 117:21
  118:20 119:2
**market** 30:5
**marketability**
  27:16

**marketing** 28:21
  29:4
**marketplace**
  11:6
**master** 7:15 13:8
  95:15
**Master's** 7:15
  7:17 13:5,10
  14:2,13,23
  15:12,23 16:10
  16:12,15 17:8
  17:11 18:2,14
  19:12 20:21
  24:4,8 25:15
  26:5 27:13
  33:23 34:1
  35:1 43:19
  44:20 51:6,8
  51:10,12,20
  52:4,8 59:8
  62:10 98:22
**materials** 73:6
**matriculate**
  33:21
**matriculation**
  12:22 14:4
**matter** 10:11
  97:1 105:4
  125:1
**ma'am** 17:7 25:9
  25:12 55:15
  58:23 105:17
  118:3 121:11
**McFARLAND**
  1:11 107:6
  125:6
**mean** 16:23 20:1
  25:19 32:23
  35:2 39:6 43:3
  44:4 49:4 50:5
  56:3 57:12
  63:23 69:8
  75:11,15 76:20

77:10 78:9,14
  91:11 95:11
  100:13 112:23
  115:15 116:4
  121:3,6 122:4
  122:9
**meaning** 104:8
**means** 42:19
**meant** 101:23
**medical** 45:16
  73:8
**medication** 6:23
**medications**
  106:9,13
**Medicine** 8:1
  9:3,19 37:4
  38:12 44:5
  73:19 80:14
  82:2 112:2
**meeting** 47:4
  70:2 76:14
  91:17,20 92:21
  95:20 96:4
**meetings** 46:15
  46:22
**member** 23:2,15
  36:23 41:2
  50:15 80:13
  103:5 106:18
**members** 16:6
  17:10,16 23:16
  24:9,10 25:7
  35:1,15,19
  48:5 69:14
  84:11 122:7
**member's** 50:8
  103:6
**memo** 104:16
**mention** 65:11
**mentioned**
  18:17 23:3,10
  25:3 26:16
  30:19 34:11

37:9 84:9
86:11 89:15,18
101:14 108:10
109:22
mentor 12:7
14:1 37:12
93:14 104:22
mentors 31:12
41:9 51:9
93:13
mentorship
93:22
Merck 11:19
Meriel 11:18
methodologies
48:23
Michigan 7:14
microbiologists
88:13
middle 1:2 86:6
125:12
mid-August
74:17 77:22
mid-September
77:22
mile 42:23 43:2
mind 14:7 28:9
53:22 63:2
91:3 122:20
mine 9:20 98:18
106:23
minute 9:21
56:21 64:1
minutes 84:13
Miranda 62:23
79:21,22
mischaracteri...
35:11
mischaracteri...
35:14
missed 77:5
model 7:18
modify 43:15

molecular 40:22
41:1 43:1
Monday 1:22
124:19
money 61:8
109:7
monitor 12:13
monitoring 48:4
Montgomery
1:21 2:7,15
months 31:18,19
32:1,3,7,8
39:17 42:12
68:21 92:16
morning 70:4,5
mother 65:22
move 37:11 56:7
57:11 66:9
68:8
moved 8:2 52:21
60:14,17 67:21
moves 103:22
moving 76:11
muppets 75:16

N
nailed 16:3
name 7:6,8 38:5
62:22 73:7,17
77:5 97:12
names 11:13
43:12 49:18
62:17 67:9
naming 105:3
national 45:14
46:15,22
nationally 9:9
nature 15:10
52:10
near 63:10
necessarily
17:19 21:16
28:2,6 30:16

31:17 33:8,12
34:14 38:18
39:4 50:3 52:9
54:15 62:2
63:17,23 68:17
84:18 122:3
necessary 32:19
32:21 70:19
necropsy 21:19
21:21
need 4:13 6:14
30:8 40:14
74:2
needed 24:2
122:16
needs 22:17
23:22
neither 125:22
Nelms 62:21
80:5,6
Nevardis 11:18
never 29:19 75:8
89:7 93:8
95:10 96:22
99:8 102:22
103:2 106:7
108:1
new 11:1 104:15
105:3
News 119:5
Newton 17:13
night 70:5 74:1
85:21,22,23
86:6
Nine 112:16
nodding 77:4
nominated 9:6
normal 69:11
normally 22:15
46:16 49:12
54:7
Notary 1:19 4:9
124:18 126:10

note 23:7,8
110:6,8
notes 78:20
81:18,21 84:16
notice 4:5 36:13
36:14 120:21
124:20
noticed 120:18
notification
99:22
November 88:1
number 10:15
11:21 28:13
33:13,14 43:13
44:16 53:10
57:22 59:20
61:10 62:1,16
63:9,20 64:15
65:2 77:19
78:2 91:5
107:1 111:16
numerous 65:4
101:9

O
O 124:12
object 35:9
97:23 114:8
objections 4:12
4:12
objectives 40:5
40:13
obligations
121:16
observations
119:11
obvious 108:12
obviously 59:14
77:15 102:7
115:21
occasion 82:11
90:21
Occasionally

67:4
occasions 26:18
occupied 80:23
occupy 57:11
occur 65:18
occurred 87:17
103:2
odd 33:11
offer 44:5
offered 4:15
33:2,3,10
122:1
office 37:3 61:11
61:19 62:23
78:3 79:13
80:3,4 97:22
105:6 111:5
offices 1:20 2:5
55:11
official 1:9,10
1:10,11,12,13
25:5 123:17
125:3,5,6,7,8
125:10
officially 32:2
oftentimes 31:16
33:3 40:4 44:6
51:19 59:13
69:12,15
106:17
Oh 25:5 43:9
57:20 70:17
90:14 99:15
okay 7:2,5,10,12
8:6,16 9:4
11:18 12:1,19
15:3,23 20:23
24:11 30:19
35:12 36:21
40:14 46:7
53:3 55:9
56:10 60:22
63:8 65:6

Case 3:05-cv-00459-WKW-WC   Document 26-9   Filed 08/01/2006   Page 10 of 18

Dep of: Byron L. Blagburn, MS, PhD                            June 12, 2006
Christopher Eiland, DVM, MS Vs Byron L. Blagburn, MS, PhD, et al    2005-CV-459-VPM

13

74:21 76:16,22
79:14 82:16
85:1,19 88:6
90:23 108:23
110:13 113:5
113:13,15
114:2 115:17
115:20 116:2
116:16 117:16
118:14 120:2
121:12 123:1,7
124:3
**older** 58:11
**ones** 11:21 63:1
  71:17
**ongoing** 15:15
  34:9 39:2
**openings** 26:19
  26:22,22
**operation** 68:10
**opinion** 53:20
  92:12 101:17
**opinions** 82:8
**opportunities**
  101:8
**opportunity**
  53:19 101:18
**option** 25:19,20
**options** 25:23
**order** 85:3
**ordering** 63:14
**ordinary** 26:12
**organizational**
  60:15
**ought** 73:3
**outline** 63:8
**outreach** 10:1
  95:6
**outside** 61:14
  73:18 74:7
  80:4 87:12
  88:9
**overlap** 13:7

42:12
**oversee** 23:12
  27:22
**owe** 119:21
_____
        **P**
**P** 124:12
**page** 23:2
  116:17 118:10
  118:12
**pages** 118:8
  125:16
**paid** 60:19 109:7
**palpable** 69:5
**paper** 10:3
  47:23
**paragraph** 23:3
**parallel** 72:14
**parasite** 10:16
  117:4
**parasites** 11:7
  42:21 101:12
**parasitic** 42:21
**parasitologist**
  42:19 92:5
  94:8 95:7
  97:14
**Parasitologists**
  63:18
**parasitology** 8:4
  8:8,10,10
  29:13 42:15
  43:6 51:4 53:7
  54:18 56:23
  64:13,19 88:11
  88:12 94:7
  101:6
**Pardon** 115:20
**Parkview** 72:23
**part** 60:21,21,23
  66:4 69:20
  75:20 104:22
  104:23

**participants**
  48:19
**participated**
  47:16 55:5
**participating**
  119:23
**particular** 34:20
  35:17 37:12
  55:6 56:4
  65:21 73:15
  77:21 100:22
  100:23
**particularly**
  29:2 34:7
  57:21 60:4,16
**parties** 4:3,19
  5:4 125:19,21
  126:1
**party** 4:23
**passed** 21:4
**pathobiology**
  9:2 80:3,17,20
  86:16 103:16
  104:4,8 107:4
**pathologists**
  88:13
**pathology** 34:7
**paths** 25:17
  26:14,15
**patient** 21:23
**pay** 70:8
**paying** 119:20
**payment** 109:7
**PCR** 40:20
**peers** 9:10
**pending** 125:11
**people** 19:21
  30:9 36:13
  41:13,15 65:8
  67:10 69:22
  70:8,9 75:18
  75:21 77:20
  81:19 84:19

87:5,11 90:5
91:5 122:22
**people's** 76:12
  81:18
**percent** 10:4,5,6
  10:8
**percentile** 50:2
**perfectly** 30:6
**perform** 51:13
**performance**
  24:7 51:22
  54:17
**performed** 26:6
  52:4
**period** 13:12,21
  15:1 59:5
  63:19,19 77:21
**periodically**
  37:13,14 89:19
**periods** 13:23
**person** 21:9,12
  28:6 34:22
  35:7 49:6,19
  50:18 52:2,23
  64:20 66:2
  68:2 102:9
**personal** 75:18
  109:16
**personally** 120:8
  121:2
**personnel** 98:23
**persons** 18:7
  47:1,23 49:18
  52:4 67:7 78:3
  88:10 89:1
  90:4 99:1,2
**persons's** 79:1
**person's** 57:23
**perspective** 79:3
  117:17
**Pet** 99:9
**Pete** 62:18 81:7
**Peter** 78:16,18

**Pfizer** 11:19
**pharmacal**
  28:16 29:5
**pharmaceutical**
  11:2,5,8 15:17
  26:17 27:16,21
  28:8,12,23
  29:14
**pharmaceutic...**
  11:2
**PhD** 1:16 6:1
  13:5,8,9 16:4
  16:13 17:17
  18:12,23 24:14
  25:11 27:15
  29:2,12 30:22
  33:17 35:8
  43:6,18,19,19
  43:20 44:3,12
  44:20 50:21
  51:15 52:2,5,8
  52:19 61:17
  95:12 100:12
  101:1 108:3,4
  124:22
**PhDs** 51:9
**PhD,is** 4:5,21
**Philadelphia**
  45:17
**phone** 64:5
**physiology**
  88:15
**picking** 86:2,7
**picture** 75:3,5,8
  75:13
**pictures** 75:17
**piece** 119:4
**pig** 10:18
**pitfalls** 52:20
**place** 32:14
  67:12 74:16
  78:1 93:10
  94:12 98:10

Case 3:05-cv-00459-WKW-WC    Document 26-9    Filed 08/01/2006    Page 11 of 18

Dep of: Byron L. Blagburn, MS, PhD                                June 12, 2006
Christopher Eiland, DVM, MS Vs Byron L. Blagburn, MS, PhD, et al   2005-CV-459-VPM

14

placed 32:1
   120:21
places 81:20
placing 20:9
Plaintiff 1:6,17
   2:2 4:6 124:21
   125:2
Plaintiff's 3:2,3
   3:4,5,6,7,8,9
   3:10,11,12,13
   3:14,15,16,17
   3:18,19,20,21
   3:22 107:13,16
   108:23 109:4
   110:1,4,13,17
   111:12,20
   112:13,16,19
   113:15,20
   114:6 115:2,8
   115:11 116:18
   116:21 117:16
   117:21 118:21
   119:2
plan 20:13,14
   25:8 30:19,21
   30:23 31:2
   32:9,10 33:6
   35:6 36:22
   37:1,7,19
   39:10,15 100:9
   104:15 105:2
   121:18,22
   122:14 123:16
   123:17
planned 19:5
plans 35:5 36:7
plants 86:2,7
play 33:14
please 48:13
   102:6
plus 25:1
point 13:16 20:4
   21:23 24:22

32:12,14,20
   34:16 39:14
   41:22 55:7
   57:4 60:18
   63:6 65:20
   74:10 100:17
   103:9
points 117:13
police 74:7
policies 103:7
policy 44:23
   64:8 69:21
Polymerase
   40:21
pornographic
   73:6
portion 17:22
position 8:17,21
   8:22 9:16 27:8
   27:18 29:8,9
   30:15 35:7
   36:3 57:21
   60:7 61:15
   99:18
positions 27:19
   55:1 57:8,11
   57:22 58:1
   61:18
positive 17:5,9
   19:16 38:9
   45:21 51:2
   72:11 90:10
   110:22 112:21
   113:10 114:20
   116:23 118:7
   119:4
possibility 24:13
   25:11 57:3,15
   57:17,18 95:18
possible 13:6
   31:14,15,21
   68:12
possibly 123:11

posted 26:23
   100:1
postings 29:23
post-doc 60:12
   71:2
potential 40:11
   121:22 122:2
practice 22:7
   26:1 28:4 44:7
   49:4
Practices 117:3
preceded 42:7
prefer 101:23
premarked
   112:8
premature
   100:17
premiere 49:23
preparation
   49:3 113:3
prepare 114:10
present 2:17
   24:1 45:7 47:8
   47:9
presentation
   45:12,14
presented 19:5
presenting 47:3
president 1:12
   55:14,18,19,20
   89:23 125:8
presume 34:17
   39:16 48:13
   108:21
presumed 16:5
   21:9 93:19
presumption
   64:20
prevalence
   117:8
prevalences
   117:11
Price 62:19

80:12 85:12
   86:13,14
Primarily 15:22
primary 45:9
principal 45:4
   74:18
principally
   12:14
prior 22:21
   49:21 50:13
   55:19 59:3
   68:21,21 89:15
   93:7 120:10,19
   120:19
private 76:12
privy 89:16 90:8
   109:16
proactive
   121:21
probable 71:18
probably 8:6
   10:22 31:7,9
   31:16 36:2
   47:14 53:11
   56:15 59:2
   60:8 63:4
   67:16 77:20
   88:1 91:4
   98:13 103:3
   109:14 110:10
   116:12,13,14
   119:15
problem 102:6
problems 12:17
   12:18,20 26:10
   72:1 82:1 88:7
   89:13 98:23
   100:10 104:23
   120:8,11
procedural 4:7
Procedure 4:17
procedures
   64:15,17 112:4

proceeded 84:15
process 20:5
   23:13 27:3
   30:20 39:20
   49:10,13
   104:10
procure 103:23
produced 46:1
   46:10 48:10
   63:5 77:11
product 28:15
productive 18:6
productivity
   70:13 120:16
   120:18
products 28:18
professional 4:9
   14:5,12 26:15
   27:19 28:17
   29:4 53:21
   54:1 55:6 59:6
   62:8 80:10
   124:17
professionals
   63:18
professor 7:19
   9:1 12:1,5,6,10
   12:15 13:2,18
   13:22 14:1
   15:5 23:11,12
   23:18 35:5
   36:6,8 37:13
   38:1 39:7
   40:10 41:20,21
   45:5 49:11
   51:1 85:5
   86:15,15 91:14
   92:10,17 93:6
   94:18,23 97:4
   97:6,10 99:18
   102:22 104:12
   105:3,3 113:8
   118:4 122:9

Dep of: Byron L. Blagburn, MS, PhD  June 12, 2006
Christopher Eiland, DVM, MS Vs Byron L. Blagburn, MS, PhD, et al  2005-CV-459-VPM

15

123:1,4
**professors** 31:13
  53:16 94:5
**profferer** 122:1
**program** 12:23
  13:5 14:2,4,5
  14:16,23 15:2
  16:4,12,13
  17:18,23 18:12
  24:15,21 26:5
  30:22 31:20
  32:2,3 33:18
  34:2,21 37:5
  37:17 39:18
  43:6 44:20
  51:7,8,15 54:2
  55:7 56:12
  59:7 62:8,10
  85:7 88:18,19
  92:9,11 93:23
  95:4 96:8
  101:1 103:11
  104:2,3 105:8
  105:12 108:4
  112:1,5 116:10
  122:21
**programs** 13:3,6
  13:7,16 33:22
  34:9 44:3
  111:23 112:5
  121:20
**progress** 12:13
  12:22 53:2
  70:11 100:15
  100:19,23
  107:20
**progressing**
  100:8
**progression**
  100:16
**project** 47:19,22
  52:13,22 59:9
**projects** 15:3,15

**property** 45:2
**proponent** 31:20
**proportion**
  11:23
**proposal** 16:20
  18:22 19:3,6
**proposed** 122:14
**provide** 12:16
  30:14 60:20
  62:17 67:9
  117:12
**provided** 4:16
  5:1 45:18
  114:18
**providing** 47:18
**proximity** 80:23
**prudent** 18:7
  45:6
**Public** 1:19 4:10
  124:18 126:10
**publication**
  45:13 113:2,4
  117:8
**publications**
  47:11
**publish** 45:7
**published** 45:17
  46:18 113:3
  117:7
**Puerto** 99:13
**purpose** 4:16
  19:22 22:12
  23:19 98:16
  119:19
**pursuant** 1:17
  4:5 124:20
**pursue** 10:12
  18:3,21 24:22
  57:1 106:13
**pursued** 24:23
  25:1
**pursuing** 26:4
  44:12

**pursuit** 16:17
**purview** 47:6
**put** 36:3 50:1
  67:20 68:2
  79:3 111:15
**putting** 46:3
**p.m** 1:22 124:6
**P.O** 2:13

─── **Q** ───
**qualification**
  28:1
**qualifications**
  9:7
**qualified** 63:21
  95:8
**qualify** 100:16
**qualifying** 19:21
  21:2
**quarter** 32:5,6
  117:23
**question** 6:17,20
  8:7 15:19 20:2
  20:17,23 21:22
  24:17 41:18
  43:10,15 50:22
  50:23 64:7,11
  88:4 100:21
**questions** 4:12
  4:13 6:13
  21:13 40:18
  64:9 114:16
  121:12 125:14
**quit** 66:14,15
  76:11,12
**quite** 24:6 52:13
  71:18 72:20

─── **R** ───
**R** 17:14 124:12
  124:12,12
**Rainbow** 99:9
**range** 30:1,4

**rates** 126:3
**rattled** 86:4
**Ray** 17:14
**reached** 102:23
**Reaction** 40:21
**read** 21:10 23:4
  79:5
**reading** 125:20
**really** 19:18
  29:19 30:6,8
  30:18 44:17
  53:8 98:11
  100:15 108:9
  108:12,14,16
  109:18 111:4
**reapply** 105:7
**rearranged**
  67:19
**reason** 7:2 18:2
  60:23 73:2
  75:19 85:1
  90:12
**reasons** 44:6
**recall** 17:12 42:9
  43:21 48:7
  55:3,8 74:19
  74:23 81:12
  82:6,21 84:23
  86:13 89:7
  91:17 93:1
  95:1 100:20
  102:13 108:9
  108:19 122:12
  122:20,21
  123:21
**receive** 61:18
  62:11,14 65:2
  98:6 99:21
**received** 7:12
  8:5 37:14
  62:15 107:7
  117:14 120:13
**receives** 65:4

**receiving** 43:16
**recess** 53:4
  107:10 120:6
**recognize**
  112:15
**recognized**
  47:12 60:14
**recognizes** 19:3
**recommend**
  56:10
**recommendati...**
  96:18 97:8
  113:22
**recommendati...**
  113:6 114:19
**record** 7:6 31:2
  36:19 49:21
  50:1 58:19
  73:8 105:5
  111:15 113:17
  115:7
**RECROSS-E...**
  123:22
**recruiting** 44:2
**REDIRECT**
  123:8
**reduced** 125:15
**reference** 30:13
  30:13 119:18
**references** 112:3
**referencing**
  113:9
**referred** 68:21
  68:23
**referred-to**
  107:15 109:3
  110:3,16
  111:11,19
  112:12,18
  113:19 114:5
  115:1,10
  116:20 117:20
  119:1

referring 48:11
regarding 82:13
    86:18
regardless 5:1
regular 69:6,8
regulatory
    28:19,20
relate 6:11
    12:20,21 21:13
    21:14 22:8
    25:2 54:14
related 15:21
    77:21 81:6
    87:3 88:10
    115:19
relates 88:12
    107:22
relating 88:16
    120:20
relationship
    50:13,20 62:4
    62:7
relationships
    90:7
relative 125:23
    126:1
relocate 93:12
    104:1
relocated 67:22
remained 84:4
    105:9
remaining
    119:22
remains 45:2,3
remember 19:11
    24:11,17 32:4
    32:23 33:1,1
    39:14 41:22
    54:7 71:10,18
    71:20 75:1,4,5
    75:13,15 83:18
    85:22 89:11
    91:6 93:2

95:18 96:16,20
97:16,18 98:9
98:15 99:15
108:12 109:9
109:18 110:8
116:3
remind 111:22
repeat 6:18
    97:19
repeating 35:3
reported 60:13
    124:21
Reporter 1:19
    4:9 107:17
    109:5 110:5,18
    111:13,21
    112:14,20
    113:21 114:7
    115:3,12
    116:22 117:22
    119:3 124:18
    126:9
representing
    4:19 6:8
request 77:13
    85:4 98:5
requested 77:12
requests 123:3
require 28:23
    34:1 51:7
required 59:21
    69:16 71:2,5
    76:18
requirement
    38:20 123:2,4
requirements
    4:7 19:7 20:9
requires 51:16
    51:17,18,18
research 9:23
    10:5,9,13,15
    10:20 11:15
    12:12 14:14

15:3,7 16:11
16:19,20 17:1
17:3,6,23 18:4
18:10,13 19:1
19:3,5 20:10
20:14,18 21:15
21:16,18 23:22
25:14 28:5,7
28:14 29:2,15
32:17 36:9
38:7,13 39:3
40:2,7,13
41:17 44:18,21
46:18 47:13
48:20 52:11,12
52:13,17 58:20
61:7,11,14,16
68:11 69:17
70:12,15 71:2
76:23 80:22
82:4 95:4 96:9
103:13 109:8
109:10
researching
    10:15
reserved 4:14
reserves 113:1
residency 34:8
resident 80:16
    80:19
residents 34:8
resign 95:21
    102:10
resignation
    102:17 105:10
resigned 91:13
    93:6 97:6
    103:19 118:2
resigning 96:3
    99:18 113:7
resolution 91:9
    91:11
resources 94:19

103:21
respect 4:7
    119:21 121:17
respective 4:3
responded 81:12
response 17:5,9
    19:16 38:9
    45:21 51:2
    56:20 65:16
    72:11 74:2
    81:15 82:6,7
    86:8 89:3
    90:10,23
    110:22 112:21
    113:10 114:20
    116:23 118:7
    119:4
responsibilities
    9:18 10:3,9
    12:4 20:10
    39:5 60:6 61:1
    107:22 121:17
responsibility
    12:15 15:6
    60:3 74:4,6
    85:2,8 97:5,9
restore 85:3
restrict 39:5
resulting 120:14
results 21:21
    49:2 64:17
    70:12 126:3
retained 37:1,2
retirement 58:4
    58:13
retiring 57:7
    58:7
retreat 99:12
return 22:15
revision 22:17
RICHARDSON
    1:11 125:8
Rico 99:13

rid 83:16 101:19
    102:1
right 7:5 17:3,16
    19:15 24:5
    32:22 38:5
    42:16 44:11
    63:2 64:1
    66:12 71:11
    75:6 76:1 80:3
    81:2 82:11
    83:1 88:2
    90:22 99:21
    108:5 112:7
    114:12,15
    115:17 116:2
    120:5,14 121:5
rightly 20:7
rights 113:2
role 23:11,12,18
    41:15 85:5
room 84:12 93:4
rotate 50:4
rotation 50:9
route 65:22
    102:16
routing 102:14
    104:17
row 75:16
rule 99:20
rules 4:17 99:17
ruling 4:14
ruminant 10:18
rummaging
    78:19 79:1
R'S 124:12

S

S 1:18 4:8
    124:17 126:9
SAITH 124:8
salary 29:15
    30:1,2,10,16
    61:5

Dep of: Byron L. Blagburn, MS, PhD
Christopher Eiland, DVM, MS Vs Byron L. Blagburn, MS, PhD, et al

June 12, 2006
2005-CV-459-VPM

17

sales 28:21 29:4
Sarah 41:23
  42:6
Sartin 84:6
sat 20:19 31:7
  91:21
satisfied 19:4
Saturday 70:4
  85:22
saw 29:9 83:12
  99:12 100:7
saying 24:18
  55:4 95:7
  97:18,18 99:15
says 99:20 113:1
scholarly 10:12
  10:14
school 8:16 14:7
  19:2 20:6 25:9
  31:11 34:12
  37:2,10 44:9
  49:20 53:14,17
  59:4 93:21
  96:18,19
  104:17 105:6
school's 100:3
science 7:16 8:4
  48:3,3,5 49:4
sciences 14:17
  37:5,18 103:10
  104:3 105:13
  124:2
scientist 22:10
score 50:1
second 20:3 23:4
  54:8 79:15
secretaries 80:2
secretary 62:22
  79:23
sections 28:14
security 70:17
  74:3,11
see 16:22 27:1

29:23 37:10,19
  37:20 39:8
  43:3 46:7 51:6
  54:15,16 67:15
  90:4 107:9
  122:13
seeing 64:23
  75:15
seek 93:22
seen 26:19 31:1
  50:18 75:8
  100:4,4 117:10
sees 75:10
segment 27:20
segments 11:4
selecting 49:11
semester 56:8
  118:5
send 116:9
sending 116:3,8
sends 111:3
sense 19:10 58:8
  58:10 112:6
sent 73:6 96:7
  116:4,11,13
seriousness
  108:20
serology 40:9
serve 12:1 13:1
  16:6 24:14
  48:21 61:2
served 14:1
service 10:1
services 9:23
  27:20 28:17
  29:5 61:2
serving 13:21
set 1:18 125:19
seven 60:8
  111:16
share 64:21
  71:12,15 73:12
  74:12 84:15

87:19 96:10
shared 66:23
  73:15 84:14
  106:8
sharing 11:14
  91:6 96:12
shelter 21:19
  59:12
short 15:1 18:11
  120:4
shortcut 77:16
show 70:9
  107:12 108:23
  109:23 110:13
  111:8 112:7
  117:16 118:20
showed 114:1
showing 109:6
shown 43:5
  100:6
shrugged 89:5
side 21:23
sign 70:15 71:3
signature 5:5
  25:7
signed 18:23
  26:7 31:4,23
significant 95:4
signing 125:20
similar 7:23
  78:6 113:23
simply 19:2 25:4
  46:20,21 47:6
  49:15 57:11
  66:6 69:14
  83:2 92:5 95:1
  103:23 104:15
  105:1 117:5
single 43:21
sit 33:5 40:12
  81:23
site 59:10 100:3
  107:19,20

sites 26:23 30:9
sitting 84:5
  92:23
situation 22:7
  23:17 26:13
  61:13 67:6
  68:9 104:19
situations 26:13
  120:14
six 31:19 34:10
  39:17
skills 22:10
  23:21 29:1
  44:8 60:15
  98:21 101:17
Skipper 97:11
sleep 84:10
sleeping 84:8
sleepy 106:10
small 10:18
smaller 11:21
soils 101:11
solve 12:18
  102:6
somebody 40:17
  86:6
soon 31:14,15
  57:7
sophomore
  14:11
sort 10:20 14:3
  16:9 19:13
  28:9,10 48:6
  65:17 85:3
  89:5
sorts 21:11
sound 74:8
  97:16,19
source 102:15
sources 61:11
  104:6
Southeast 61:4
space 75:18 77:1

spanned 10:21
speak 100:15
  124:23
specialty 42:14
species 7:18
  10:17,22 64:16
specific 10:2
  23:1 27:8 29:9
  36:9,10 48:23
  58:8,15 66:18
  67:11 75:13
  112:4
specifically 9:21
  24:18 55:8
  73:2 88:21
specimens 59:12
speculation
  16:22
spell 7:8
Spencer 17:13
  68:1 71:1
  106:17
spend 10:23
  36:6,8
spent 8:2
spoke 83:3
  103:2
spring 110:20
  123:18,20
Springs 7:14
staff 66:5,16
  69:14
stage 6:10
stand 46:21
standing 105:10
start 8:19 52:15
  58:12
started 14:16
  32:5,9 43:12
  52:18 65:14
  76:1
starts 32:6 69:11
state 4:10 7:5

**Dep of: Byron L. Blagburn, MS, PhD**
Christopher Eiland, DVM, MS Vs Byron L. Blagburn, MS, PhD, et al

June 12, 2006
2005-CV-459-VPM

18

60:21 61:5
124:14,18
**statement** 46:23
109:6 110:7,19
110:20
**statements**
37:18 111:3
125:14
**States** 1:1
125:12
**statewide** 61:3
**stating** 104:18
**statistics** 49:2
102:19 115:4
118:17
**status** 95:14
105:11
**Statute** 5:1
**stay** 76:13,16,17
81:18
**stayed** 7:14 54:7
93:4
**STEPHEN** 1:11
125:6
**steps** 82:19
104:12
**stipend** 61:23
92:16
**stipulated** 4:2
4:18 5:3
**stipulation** 4:1,5
124:20
**stipulations**
1:18 36:17
**Stockdale** 38:5
**stop** 69:17 76:9
76:11 81:23
82:5 88:8,17
88:21 91:12
**stopped** 91:13
**stops** 85:4
**stored** 67:20
**story** 77:9 79:4

**strange** 86:5
89:21
**Street** 1:21 2:6
2:14
**stressful** 51:14
**Stuart** 62:19
80:12 85:12
86:8,8,14
**student** 12:7,8
12:11 13:9,9
13:10 14:12
20:12 27:12
33:16,16,17
38:2,4,15 41:9
42:2,10 44:19
44:21 47:17
50:14 51:3
53:9,12,20,21
54:6,21 55:2
55:14,23 57:18
59:14 60:4,16
61:17,17,21,22
62:5,9,16
65:18 68:20
70:20 73:17
78:23 80:9,10
80:11,16,19
90:1 93:7
95:10 97:20
98:17 101:9
103:20,21
105:9,12 112:9
116:6 119:7,8
119:9,13 122:6
122:13 123:2,5
**students** 12:2
13:1,8,12,15
33:13,21 42:13
43:4,14,17,22
44:16 48:16
49:22 50:3
51:8,9 54:8,11
63:12 64:8

66:4,15,19
68:20 71:1
76:9 80:6
88:15 93:12
95:16 98:3
105:1 107:21
119:22 121:21
**students's**
121:16
**student's** 12:22
41:21 51:21
123:3
**studies** 37:2,3
96:9 103:14
**study** 20:13 25:8
30:19,21 31:1
31:2 32:9,10
33:6 35:6
36:22 37:1,8
37:19 39:10,15
104:15 105:2
121:18 122:14
123:17,17
**subject** 15:12
**subjected** 47:5
**submit** 46:16
72:2
**submitted** 16:20
31:23 37:20
71:23
**subscribed** 73:5
**subsequent**
67:11
**subsequently**
17:15
**substance** 93:2
**substantial**
48:18,22
**substantially**
48:2
**succeed** 52:2
**sudden** 68:22
**suggest** 37:23

57:16 94:21
122:10 123:14
**suggested** 7:21
57:14 73:20
74:14 87:7,9
93:23
**suggesting** 95:19
122:23
**suggestions**
22:18 122:7
**suitable** 19:8
**Suite** 1:21 2:6
**sum** 91:2
**summarized**
89:1
**summary** 7:11
46:17 47:5,7
**summer** 98:14
98:14
**Sunday** 70:5,5
**Sundermann**
94:1,8 101:14
124:1
**supervise** 60:16
**supervising** 13:8
13:13
**supervision**
125:16
**supervisor** 60:2
72:10
**supervisory**
69:20
**support** 23:6
61:14 94:4,20
96:23 97:7
102:16 103:18
103:20,23
117:9
**supporters**
41:10
**supportive** 20:8
32:18,21
**suppose** 11:12

57:16
**supposed**
115:13
**sure** 6:15 23:5
32:5 80:1
108:14 116:16
**surprised** 86:4
**swipe** 70:18
**switch** 106:18
**sworn** 6:2
124:23

---

**T**

**T** 124:12,12,12
**table** 64:12
**tables** 49:3
**take** 6:14 13:3
23:16 32:14
34:9,20 35:21
37:22 41:15
51:9 63:14,15
63:16 64:3
81:17 86:2
93:9 94:12
104:14 123:11
123:19
**taken** 1:17 4:5,8
53:5 107:11
120:7
**talk** 22:4 27:7,10
30:9 31:9
36:11 49:18
66:7,22 68:8
71:12 73:21
81:2 82:11,22
82:23,23 86:10
87:8 91:4,4,23
92:1 93:23
94:1,14 103:3
117:3
**talked** 16:16
18:18 24:20
31:5 35:16

Dep of: Byron L. Blagburn, MS, PhD  June 12, 2006
Christopher Eiland, DVM, MS Vs Byron L. Blagburn, MS, PhD, et al  2005-CV-459-VPM

19

| | | | | |
|---|---|---|---|---|
| 44:18 54:3 | tend 56:2 | 81:13 89:9 | 112:11,17 | 92:14,15 |
| 73:22 81:4 | tenure 53:12 | 91:16 92:8 | 113:18 114:4 | tremendously |
| 83:23 88:23 |   54:5 | 95:2 99:11 | 114:23 115:9 |   20:5 52:12 |
| 93:5 108:6 | term 42:18 | 100:17 107:18 | 116:19 117:18 | trial 4:22 |
| 112:10 | terms 19:7 20:12 | 111:14 112:9 | 117:19 118:23 | tried 26:18 |
| talking 15:22 | test 22:1 | 113:11 115:14 | 120:6 | true 36:5 63:17 |
|   19:13 22:3 | testified 6:3 35:4 | thinking 58:12 | times 14:8 61:12 |   83:11 108:2 |
|   32:7 36:7,8 |   113:5 |   98:18 |   96:15 103:1 |   125:17 |
|   55:10 66:10 | testimony 7:3 | thoroughly | title 8:22 9:4 | truly 21:12 |
|   71:19 74:20 |   35:14 |   18:20 |   39:4 80:1 | truth 75:7 |
|   84:18 | testimony/evi... | thought 86:5 |   103:13 |   124:23,23 |
| talks 64:16 |   125:18 | three 13:4 32:1 | today 7:3 |   125:1 |
| Tallapoosa 2:14 | tests 21:21 |   33:7,22 34:4,6 | Todd 7:23 | try 6:18 51:5 |
| teaches 106:20 | Thank 6:16 |   59:3 60:11 | told 64:2,4 66:7 |   102:18 103:5 |
| teaching 9:23 |   124:3 |   76:21,23 81:6 |   66:13,14 71:7 |   106:18 |
|   10:4 38:10,12 | theirs 106:22 |   109:1 114:18 |   72:19 73:3,5 | trying 6:11 |
|   38:20,22,22 | thereabouts | threes 48:20 |   73:22 75:20 |   15:10 16:1 |
|   39:1 56:5,6 |   60:10 91:16 | time 4:14,14 |   76:8 78:18 |   83:16 |
|   57:3 61:1 82:4 | thereof 126:3 |   6:14 10:23 |   81:11 83:2 | Tuesday 106:20 |
|   95:5 | thereto 125:15 |   13:9,12,17,18 |   88:7 89:1,18 |   106:22 |
| tear 118:16 | thesis 7:17 15:12 |   13:21 14:6 |   91:8 92:7,15 | tuition 38:16 |
| technique 40:20 |   15:23 16:16 |   15:1 18:11,13 |   97:1 99:13 |   61:20 111:17 |
|   40:23 |   20:21 21:1,10 |   22:21 23:4 | tomorrow 46:2 | tuned 56:2 |
| techniques 41:1 |   22:13 24:4,8 |   24:12 30:5 |   63:7 | turn 97:22 98:4 |
| telephone 98:6,9 |   98:23 112:22 |   33:3 34:16 | topic 10:21 23:1 | turns 18:4 70:23 |
|   102:21 | thing 48:6 69:19 |   35:17 36:6,8 |   32:17 52:16 | two 10:7 13:4,8 |
| tell 9:20 10:8 |   87:8 |   37:6 41:19 | topics 14:14 |   13:23 23:3,15 |
|   12:4 19:17 | things 26:21 |   42:9 52:14 | total 60:10 91:2 |   32:1 33:6 |
|   25:13 29:20,22 |   36:10 37:10 |   53:4 55:4 | town 106:15 |   38:11 44:11 |
|   30:11,20 31:10 |   41:13 59:15 |   58:12 59:15,18 | Tracy 48:19 |   50:6,7 59:2 |
|   33:9 39:20 |   81:22 93:1 |   61:12 63:19,19 |   62:16 66:1 |   79:22 80:2 |
|   53:14 58:15,16 | think 8:13 14:22 |   68:6 69:11 |   67:22 72:12,18 |   92:16 95:13,17 |
|   70:1,3 72:18 |   17:14 26:16,16 |   70:16 72:6 |   80:21 |   107:13 110:23 |
|   75:6 76:7 77:8 |   29:11 35:4,10 |   75:11 77:22 | traditional 8:9 |   116:17 118:8 |
|   78:17 79:4 |   35:13 36:18 |   79:18 80:7 |   25:23 | type 15:3 29:15 |
|   81:10 83:15 |   37:16 39:8 |   81:4 82:16,17 | trained 42:20 |   65:3 114:22 |
|   86:21 90:20 |   41:19,23 42:5 |   83:2 88:23 |   63:18 | typewritten |
|   97:13,21 98:11 |   42:6,10 44:23 |   89:11 93:17 | training 34:13 |   125:15 |
|   98:19,21 99:15 |   45:10,16,18 |   100:7 103:12 |   42:3 85:8 | |
|   101:19 |   46:9 56:18 |   103:23 106:8 | traits 89:22 | **U** |
| telling 24:11 |   58:21 61:12 |   107:10,14 | transcription | UAB 96:20 |
|   83:11 |   63:4 73:3 |   109:2 110:2,15 |   125:17 | Uh-huh 17:5,9 |
| ten 10:6 43:8,23 |   77:11 79:23 |   111:10,18 | transpired |   19:16 38:9 |

45:21 51:2
72:11 90:10
110:22 112:21
113:10 114:20
116:23 118:7
119:4
**ultimately** 12:14
87:16 91:9
**unbeknownst**
49:14
**uncommon**
17:21 93:11
119:9
**undergraduate**
7:12
**understand** 6:17
71:14 100:20
115:15
**understandable**
6:19
**understanding**
107:23
**understood** 6:21
6:22 87:6
**United** 1:1
125:12
**university** 1:12
6:13 7:13,15
7:22 8:18 9:1
10:10,11 27:12
43:22 44:22
45:1,2,3 49:11
56:12 57:4
62:6 93:18
94:3 97:15
101:8 105:14
107:19 110:20
125:9
**University's**
44:4
**unofficial** 19:2
**unproductivity**
120:22

**unsure** 87:13
**unusual** 31:22
32:13 34:4
37:22 52:22
68:14 93:17
**unwise** 51:11
**upset** 67:2
**upstairs** 88:15
**Urbana-Cha...**
8:2
**use** 22:6 44:10
75:18
**usual** 36:17
126:3
**usually** 26:21,23
32:14 34:1

**V**

**varies** 20:5
33:15 34:10
52:11
**variety** 10:17,19
44:6
**vary** 50:22
**vast** 51:19
**verbal** 71:22
**versus** 125:2
**veterinarian**
14:20 22:5
25:23 45:15
63:15,23 64:7
**veterinarians**
25:22 27:22,23
44:3,7 61:3
64:9
**veterinary** 8:1,3
8:9 9:3,19 11:4
37:4 38:12
44:5 53:13,16
54:5 59:4
73:19 80:10,14
82:2 112:2
**view** 102:1

**vigilance** 28:16
29:5
**visit** 30:9 65:22
71:11 92:2
**visited** 78:3 88:5
**vitae** 43:11
48:12
**voice** 102:23
**VS** 1:7

**W**

**wage** 47:21
**wait** 79:5
**waive** 38:15
**waived** 4:7,21
5:6 125:21
**waiver** 61:20
**waiving** 5:2
**wall** 75:3
**want** 20:4 32:16
40:1,17 44:7,7
44:9 45:7 65:7
66:22 70:2
77:16 78:12
79:5 82:22,23
91:23 92:1
118:15
**wanted** 25:17
50:10 52:14
68:15,23 78:8
82:20 87:21
92:6 97:1
108:17 111:15
118:18 122:15
**wants** 34:19
35:21,22
**warrant** 47:17
**wasn't** 15:13
16:14 22:14
67:6 74:8
81:16 89:16
108:7
**way** 25:5 26:21

27:6 48:14
50:11,12 52:14
96:23
**ways** 62:1 107:1
**weak** 22:14
**wealth** 64:18,18
64:21
**web** 26:23 100:3
107:19,19
**Webb** 62:23
79:21,22
**Wednesday**
106:20,21,23
**week** 65:5
**weekend** 65:23
66:11 69:18
**weekends** 59:17
69:15
**weeks** 50:6,7
67:17 68:21
81:6
**weighty** 68:5
**welcome** 107:3
**Wellness** 105:16
**well-trained**
41:7
**went** 14:16
**weren't** 21:15
25:1 108:14
123:16
**we'll** 6:21 66:16
**we're** 6:9,10
22:22 38:14
46:14 56:8
58:11 91:1
**we've** 10:18
42:17 44:2,15
49:22 57:20,21
58:11,21 63:5
65:17 84:13
111:14
**wide** 42:23 43:3
112:2

**willing** 69:22
97:7
**wise** 18:7
**withdrawal**
102:20
**witness** 4:4 5:4,5
11:10 77:4,8
78:12 83:9
85:15 87:19
92:6 121:1,9
125:19,21
**witnessed** 121:7
**Wolfe** 1:12
79:18 83:1
86:18 87:9,23
88:2 101:19
102:2,12
113:23 114:13
125:9
**women** 83:16
**words** 99:4
101:21 102:2
**work** 12:12 15:4
15:21,22 16:9
16:14,17 19:8
20:13 21:4
22:20 26:7,8
26:21 29:13
31:6,9,15
32:19,21 36:10
36:12 45:7,8
45:10 47:2,2,9
50:10,15,18,21
51:18,19,19
52:13 54:2
58:20 59:1,11
59:21 61:23
69:6,8,9,15,16
69:23,23 70:21
75:21,22 76:13
76:18 81:19
85:20 92:13
100:14 102:7

**Dep of: Byron L. Blagburn, MS, PhD**
Christopher Eiland, DVM, MS Vs Byron L. Blagburn, MS, PhD, et al

June 12, 2006
2005-CV-459-VPM

21

| | | | |
|---|---|---|---|
| 109:8 116:7 | 116:12 121:9 | **12:00** 85:21 | **3** |
| 117:10,15 | **year** 13:2 14:11 | **121** 2:21 | **3** 3:4 109:5 |
| 122:8 | 33:11 54:9 | **122** 125:15 | **3rd** 91:17 95:20 |
| **workday** 69:11 | 56:6,7 122:3 | **123** 2:20,21 | 96:3 118:2 |
| **worked** 10:19 | **years** 8:3 13:4 | **13** 3:14 113:16 | **300** 48:15 |
| 53:9 54:4 | 33:4,7,11,11 | 113:21 | **322** 1:20 2:6 |
| 68:19 77:2 | 33:22,23 34:4 | **14** 3:15 114:7 | **334.262-0728** |
| **worker** 79:22 | 34:6,10 43:8 | **15** 3:16 84:13 | 2:8 |
| **working** 7:17,23 | 43:23 44:9,14 | 115:3 | **334.834.6500** |
| 52:18 59:23 | 52:7 53:10 | **15th** 32:6 100:14 | 2:16 |
| 60:12 63:20 | 58:12 59:3 | **16** 3:17 | **36104** 2:7,15 |
| 70:20 72:23 | 60:1,9,10,11 | **17** 3:18 110:1,5 | |
| 87:10 98:4 | 63:21 64:13 | **18** 3:19 115:8,12 | **4** |
| 99:14 101:11 | 89:15 100:6 | **19** 3:20 117:17 | **4** 3:5 110:18 |
| **works** 31:11 | **young** 73:17 | 117:22 | **4:12** 124:6 |
| 51:7 90:15 | | **1982** 8:5,20 | **40%** 10:4,5,8 |
| **worry** 89:7 | **$** | **1999** 9:17 | |
| **worthy** 45:11 | **$200** 110:23 | | **5** |
| **wouldn't** 26:12 | | **2** | **5** 3:6 111:13 |
| 35:23 54:18 | **1** | **2** 3:3 107:17 | |
| 57:12 59:18 | **1** 3:2 8:20 | **20** 3:21 116:18 | **6** |
| 68:17 95:8 | **1:32** 1:22 | 116:22 | **6** 2:20 3:7 |
| 111:7 115:15 | **10** 3:11 72:16 | **2001** 14:21 | |
| **write** 30:13 | 118:6 | **2003** 14:19,22 | **7** |
| 96:17 | **10%** 10:6 | 31:8 63:9 | **7** 3:8 111:21 |
| **writing** 110:8 | **10:00** 70:4 | 65:23 72:2,8 | **7:45** 69:11,12 |
| **written** 18:22 | **105** 2:14 | 73:12 74:16,17 | 70:2 |
| 20:18 22:15 | **107** 3:3 | 76:2,3 81:3,3 | **78** 2:13 |
| 47:12 71:22,23 | **109** 3:4 | 88:1 105:16 | |
| 72:3 99:21 | **11** 3:12 | 117:23 120:10 | **8** |
| 113:22 | **11:30** 85:21 | 120:12,19 | **8** 3:9 112:14 |
| **wrong** 22:20 | **110** 3:5,18 | **2004** 39:9 45:16 | **8th** 91:16 95:22 |
| 42:11 68:15,17 | **111** 3:6,8 | 45:20 98:14 | 96:1,6,13 |
| **wrote** 113:11 | **112** 3:9,10 | 107:7 110:21 | **8/14/2006** |
| 117:2 119:5 | **113** 3:14 | **2005** 98:14 | 126:10 |
| | **114** 3:15,16 | **2005-CV-459-...** | |
| **Y** | **115** 3:19 | 1:7 | **9** |
| **yeah** 11:17 | **116** 3:21 | **2006** 1:23 | **9** 3:10 112:20 |
| 35:13 46:6,13 | **117** 3:20 | 124:20 126:5 | **9:00** 70:5,6 |
| 55:13 71:11 | **118** 3:22 | **21** 3:22 118:21 | **99%** 50:2 |
| 77:10 78:14 | **12** 1:23 3:13 | 119:3 | |
| 85:17 87:20 | 60:10 64:12 | **25** 58:12 | |
| 89:1 110:10 | 124:20 | **26th** 126:5 | |