Dep of: Byron L. Blagburn, MS, PhD
Christopher Eiland, DVM, MS Vs Byron L. Blagburn, MS, PhD, et al

June 12, 2006
2005-CV-459-VPM

4

64:21 65:12
67:13 69:16
73:21 74:13,14
84:6 90:21
91:22 92:2,2
109:19 122:1
comes 8:13
 64:12
coming 61:5
 84:7 88:15
 104:6 122:22
command 79:15
commencing
 1:22
commensurate
 30:2
comment 90:2
 98:20
commission
 4:11 126:10
committee 9:10
 12:8,16 16:7
 16:21,23 17:11
 18:21 19:1,4
 20:6,6,15,16
 21:7 22:9 23:2
 23:15,16 24:6
 24:12,14 25:6
 31:2 32:11
 34:14,17 35:1
 35:15,20 36:23
 37:21 39:12,21
 39:23 41:2
 43:2 46:20
 48:5 101:10
 105:16 107:23
 108:1,7,16,22
 121:19 122:2,4
 122:5,7,18
committees
 19:23 26:7
 31:14
commonplace

98:5
communicated
 96:2
companies 11:8
 11:12 15:17
companion 8:14
 11:7
company 27:16
 28:8 29:14
competing 57:12
complained
 67:18
complaint 62:21
 74:22 77:7
 85:9
complaints
 62:11,14,15
 63:3,11 65:9
 67:14 71:7,16
 71:22 72:3,12
 72:14 76:1,5
 77:18,19,20
 78:4,6 81:5
 82:14 83:22
 84:17,19,20,21
 86:19 88:9,22
 91:10,12
 120:12 121:1,6
 121:8,10
complete 33:21
completed 25:15
completing
 116:6
complex 51:14
component
 10:14 20:18
 21:5,16 40:6,8
 40:9,15,20,23
 61:5
components
 18:9 36:9
comprise 11:22
compulsive

106:1
concentrate
 22:13 88:17
conception 48:4
 51:17
concern 70:10
concerned 73:10
 74:9
concluded 124:5
concur 104:18
concurrent 42:3
conducive 67:7
 82:3
conduct 49:2
 59:8
conducted 21:8
 45:11
confidentiality
 11:11
confirm 21:20
confront 81:19
 119:15
confrontation
 63:11 66:2,19
 67:5 69:4
 72:22 76:8
confrontational
 78:7
confronted
 82:18
confronting
 66:15,15 88:14
congratulate
 116:6
congratulating
 116:8
conjunction
 40:11
consequence
 70:7
consider 25:22
 44:14 68:15,17
 68:18

considered 8:7
 72:9
consistent 19:9
 41:17
constitute 113:4
contact 26:20
 74:3,10 103:9
 105:15 107:6
contingent
 61:16
continuation
 16:9 26:11
continue 17:17
 24:21 56:11
 65:7 92:16
 101:5 103:20
continued 18:13
 84:9
continuing 10:2
 18:19 25:11
contribute 41:14
 41:14 48:1
 121:21
contributing
 46:18 93:3
contributions
 48:17,22
contributor
 47:13
control 117:4
conversation
 87:23 93:3
 96:14 98:10
conversations
 94:11
coordinate 60:3
copy 36:23
 45:19 46:10,13
 96:5 107:18
 115:17
correlating 15:9
corroborate
 47:1 72:15

99:5 104:18
corroborated
 66:2 67:22,23
 83:13
counsel 2:1 4:3
 4:19 64:22
 125:19,21,23
 126:2
COUNTY
 124:15
couple 26:18,19
 42:12 67:17
 81:22 87:17
 96:15 102:21
 103:1 121:15
course 12:11
 13:3 15:6
 20:13 21:4
 26:8 31:6,9,15
 32:18,21 33:10
 36:10 38:20
 43:7 54:2,15
 54:18,22 55:18
 56:1 57:20
 63:17 79:2
 81:8 93:9
 100:13 103:19
 115:4 118:18
 122:8,12
courses 31:8
 33:2,8 121:23
 122:3 123:19
Court 1:1,19
 125:12 126:9
Courtney 73:18
 73:21,21 74:2
 74:2,9,11,13
cover 112:21
covering 99:17
covers 106:14
cow 10:18
co-author 48:21
co-authorship

47:17
co-training 34:8
create 69:21
created 68:9
creates 69:4,4
creating 30:21
  67:5 82:1,3
credit 117:15
CROSS-EXA...
  121:13
current 8:21,22
  21:23
currently 38:1
curriculum
  20:11
customary
  22:18 47:23
  98:3 102:15
  103:19 122:6
  126:4
cut 52:7
CV-459-VPM
  125:11

———— D ————
daily 50:14 56:8
  68:9 82:4
data 18:20 45:1
  117:9
date 14:15 46:5
  95:23
dates 58:9 96:16
day 58:2 64:15
  65:21,23 66:10
  67:11 70:9,19
  126:5
days 69:10
day-to-day
  47:18 54:14
deadline 37:7
deal 12:17 23:1
  28:19 66:16
dealing 65:1

deals 28:18
dean 9:7 61:19
  96:8 103:13
debt 44:10
December 14:22
  32:4 74:17
  91:16,17 95:20
  95:22 96:1,3,6
  96:13 105:16
  118:2,5
decentralizing
  20:8
decide 50:9
decided 18:15
  31:4,23 32:11
  32:17 51:5
  52:19 122:15
decision 9:12
  23:9,13 51:10
  51:22 99:22
  102:10,12
decrease 120:18
deducted 109:17
deductions
  109:13
deep 43:1,2
Defendants 1:14
  2:9 125:11
deficiencies
  23:23 24:2
definite 14:15
definitions 8:9
definitively
  17:20
degree 7:12,15
  7:16,20,21
  14:5 16:18
  17:2,8 19:9,12
  25:15,16 33:23
  51:21 54:1
  55:7 59:6 62:8
  100:9,11
delay 53:1

deliberation
  9:11
deliver 11:6
delivered 110:10
delivery 28:16
demand 66:20
demanding 49:9
Demands 63:12
demeanor 67:3
denial 89:4
denied 81:13
  83:8
deny 21:20 83:6
  97:17 116:7
denying 24:19
  75:14
department 9:2
  9:6 79:15,17
  80:4,17,20
  83:1 86:16
  87:4,12 90:16
  98:12 101:4
  102:8,16,17
  103:16 104:8
  107:3 111:23
  112:3 120:16
  124:1
departments
  103:10
department-b...
  112:4
depend 13:15
  29:7 49:12
  104:19
depending 13:4
  52:10
depends 15:18
  27:18 32:15
  33:12,15,19
  49:9 69:10
DEPONENT
  124:8
deposition 1:16

4:4,8,15,20,22
  5:5 124:5,21
  125:17,20
derogate 96:22
described 16:1
  89:23
description
  30:15 37:17
design 12:12
designations
  38:11
desirable 50:3
desire 24:21
desk 67:19
  72:16 78:20
  80:23 82:13,21
  83:7
desks 79:1 81:18
detail 16:4,15
  18:16 64:16
  68:4 73:13
  78:9 79:5
details 11:14
  16:19 66:23
  74:12 81:12
  91:7
determine 21:3
determining
  22:22 36:4
develop 11:6
  50:20
developing
  121:17
development
  11:1 28:8,14
  29:3
deviate 20:1
diagnosed
  105:23
diagnosis 15:8,9
  16:1 22:1
diagnostic 9:23
  61:2 63:16

64:3,13,19
Dickey 1:20 2:3
  2:5,20 6:6,7
  11:17 35:12
  36:20 45:22
  46:4,7 114:12
  114:15 116:1
  118:13,15
  120:3 123:9
dictate 34:14
  39:5
differences
  104:20
different 10:16
  18:1 19:23
  28:13,22 29:1
  49:5,5 50:5
  51:15 52:16,21
  78:10 93:12,13
  93:23 103:22
differently
  19:23
difficult 33:5,19
  119:19
difficulties 99:1
difficulty 44:2
Dillon 17:14,15
  36:12 94:1,9
  94:14,16
  101:15 104:11
  108:11,11
direct 6:5 95:15
directed 95:12
direction 125:16
directly 21:13
  22:8 121:7
disagree 35:23
disagreement
  23:14
discarding
  76:12
discipline 25:21
  33:20 49:17

52:12 112:9
**disciplines** 9:22
  28:13 34:5,6
  41:8
**discomfort** 66:4
**discourage**
  25:21
**discouraged**
  26:4
**discovered**
  117:10
**discovery** 6:10
  28:15
**discretionary**
  61:10
**discuss** 26:11,15
  39:22 84:17,20
  85:16 103:6
  123:10
**discussed** 14:12
  14:14 18:5
  24:16 25:10,16
  26:3,22 42:17
  57:19,20,22
  58:2 99:6
  108:20 115:4
  123:15
**discussion** 16:22
  58:18 75:2,4
  77:16 82:12
  86:17 90:17
  92:7 100:21
  102:11 118:1
  119:17 120:1
  123:21
**discussions** 16:5
  19:1 25:13
  36:1,2 57:2
  58:6 83:21
  100:18 108:8
  123:19
**disease** 8:11,12
  8:13 15:7,9,11

16:2,3 94:10
**diseases** 10:16
  42:22
**dismiss** 103:17
**dismissed**
  103:15 104:7
**disorder** 106:1
**disorientation**
  16:8
**disruptions**
  76:10
**distinguished**
  9:1,5,13
**District** 1:1,2
  125:12,13
**divided** 28:12
**division** 1:3
  88:11 125:13
**Doctor** 6:7,9
  7:10 13:19
  15:4,14 17:13
  17:13,14 18:11
  18:17 20:17,21
  20:23 22:2
  23:8,14 24:7
  24:20 25:10
  29:11 30:21
  34:23 35:16
  36:11,12 41:20
  42:6,8 43:5
  44:18 45:8
  47:3 50:12
  51:1 53:6,20
  57:6 58:4,20
  66:20 68:11,15
  68:16 69:1
  71:1 72:20
  73:19,23 78:8
  81:3,10 82:6
  82:12,18,23
  83:6,8,10,11
  83:15,17 84:3
  84:6,7 85:10

86:9,10,13,17
  86:18 87:2,3,8
  87:23 88:2
  92:4,20 93:4
  94:1,1,8,9,14
  94:15,16,17,17
  94:21,22 95:3
  95:4,12,19,23
  96:2,5,7,10,22
  97:13,21 98:7
  98:17 99:3,5,6
  99:7,12,13,21
  100:8 101:3,14
  101:15,19,20
  102:1,2,6,12
  102:18 103:15
  104:11,12,16
  105:21,22
  106:5,16,16
  107:2,2,6,8
  108:10,11
  109:7 113:6,23
  114:13,14,19
  114:21 115:5
  119:6 121:15
  124:1
**doctoral** 7:21
  16:8,18 17:2
  17:22 19:9
**doctorate** 8:3
  15:2
**document** 31:5
  71:3,21 100:4
  107:15,21
  109:3 110:3,16
  111:11,19
  112:12,18
  113:17,19
  114:5 115:1,7
  115:10 116:20
  117:20 119:1
**documentation**
  117:12

**documented**
  52:3
**documents** 9:12
  48:9 63:6
  114:10 115:22
**Dog** 10:17
**doing** 6:10 14:8
  14:9 31:21
  36:13 54:13,19
  54:20 67:7
  81:23 82:5
  86:9 89:8
**dollars** 111:1
**domestic** 8:12
  8:14
**door** 68:1
**downstairs** 80:2
**dozens** 64:14,14
**DR** 1:8,9,10,11
  1:11,12 125:2
  125:4,5,6,7,9
**draft** 33:6
**drafted** 32:10
  39:15
**drafts** 35:6
**draw** 42:22
**drawers** 67:20
**drugs** 106:6
**Drummond**
  99:12
**Drummonds**
  99:7
**due** 46:2 63:7
**duly** 6:2 124:22
**DV** 27:13
**DVM** 1:5 25:15
  27:14 43:16,18
  44:13 56:12
  116:10 117:2
  119:5 125:2

**E**
**E** 124:12,12,12

124:12
**earlier** 18:17
  25:3 34:11
  44:18 113:5
**early** 31:21
  74:17 100:13
  108:14 122:21
**earned** 7:15
**earning** 8:3
  109:10
**easier** 43:16
**easily** 108:10
**Eastern** 1:3
  125:13
**ED** 1:11 125:7
**education** 10:2
  56:11
**educational** 7:11
**effect** 105:11
**efforts** 95:6
**eight** 23:2 60:9
  112:8
**Eiland** 1:5 2:18
  6:9 13:19 15:4
  15:14 18:11,18
  20:17,23 22:2
  23:8,14 24:20
  25:10 29:12
  30:21 34:23
  35:16 36:11
  42:6,8 43:5
  44:19 47:3,12
  50:12 53:20
  55:2 56:10
  57:2 58:20
  60:1 62:5,12
  64:2 66:21
  68:11,15,16
  69:1 71:5 72:5
  72:20 73:20,23
  74:21 76:2
  78:19 79:7
  81:3,10 82:12

Case 3:05-cv-00459-WKW-WC   Document 26-13   Filed 08/01/2006   Page 4 of 18

Dep of: Byron L. Blagburn, MS, PhD                                June 12, 2006
Christopher Eiland, DVM, MS Vs Byron L. Blagburn, MS, PhD, et al   2005-CV-459-VPM

7

82:18 83:6,11
83:17 84:3,7
84:22 85:10
86:9,10,18
87:3 88:20
90:18 91:10,18
93:4,7 94:15
94:17,17 95:12
96:2,5,10,14
96:22 97:13,21
98:19 99:3,6
99:14,21 100:8
101:3,20 102:1
103:15 104:10
104:13 105:22
106:5 107:2,8
109:7 113:6
114:19 115:5
118:1 120:9
122:17 123:10
125:2
**Eiland's** 20:21
24:7 41:20
45:8 51:1 53:7
61:15 82:6
102:18
**Eimeria** 7:18
**either** 4:23 9:13
21:19 24:23
50:13 57:9
61:22 98:13
101:19 105:12
**elaborate** 20:1
28:9
**elect** 18:3
**elected** 20:7,16
89:23
**election** 90:6
**elects** 96:9
**element** 55:6
**Elizabeth** 90:9
**ELMORE**
124:15

**employee**
125:23 126:1
**employer** 28:1,2
**employment**
8:17 26:14
**en** 65:22
**encompassed**
14:23
**encounter** 40:18
**encounters**
73:23
**encourage** 25:22
31:12 66:22
94:19 99:3
103:5 121:20
**encouraged**
10:12 26:20
**endeavor** 10:14
**ended** 118:5
**endocrinology**
81:9 84:2
**enroll** 33:13
**enrolled** 14:5,6
18:12 31:8
49:19,20 93:21
123:14
**enrollment**
14:13 59:6
**ensure** 57:9
**entering** 98:12
**entirely** 16:4
36:5 47:2
51:16
**entitled** 77:14
**environment**
69:2 82:3
92:14
**essence** 19:20
**essentially** 12:6
20:19
**establish** 122:17
**evaluating**
107:20

**evaluation** 28:15
48:3
**evenings** 59:17
69:16
**events** 67:12
74:16
**evidence** 4:15
23:5
**evident** 67:1
**exact** 96:16 99:4
101:21
**exactly** 53:14
85:22 98:15
**exam** 22:19,22
50:1
**examination**
2:20,21 6:5
9:11 19:14,18
19:20,21 21:2
21:3 23:20
123:8 125:18
**examinations**
64:14
**examined** 6:3
**example** 21:17
49:22
**examples** 101:9
**excess** 16:11
**excessive** 105:23
**excuse** 55:10
115:18 121:3
**Exhibit** 3:1,2,3,4
3:5,6,7,8,9,10
3:11,12,13,14
3:15,16,17,18
3:19,20,21,22
107:13,16
108:23 109:4
110:1,4,13,17
111:9,12,20
112:8,13,16,19
113:16,20
114:2,6 115:2

115:8,11
116:18,21
117:16,21
118:21 119:2
**exit** 19:11,19
**exotic** 8:12
**expect** 29:16
93:9
**experience** 28:4
30:3 64:13,18
64:21
**expert** 8:7 21:11
41:3,11 94:9
**expertise** 41:5
41:16 42:15
94:6
**experts** 18:8
41:16
**expires** 126:10
**explain** 28:10
49:10
**explaining**
106:11
**expressed** 56:17
**extent** 26:8
47:16 82:10
108:13 114:9
**e-mailed** 37:13

---

**F**

**F** 124:12
**face** 72:17,17
**fact** 54:6 56:16
84:15 117:9
119:18 123:13
**factors** 33:14
**facts** 6:11
**faculty** 50:7,15
80:13 84:11
95:14 103:5,6
106:18
**failed** 78:21
**fall** 31:8 56:9

72:8 73:12
74:16 117:23
119:7,10,13
123:12
**fallen** 84:3
106:11
**familiar** 21:22
26:9 31:4
**fault** 93:14,15
93:16
**fearful** 67:4
87:13
**feces** 24:1
**Federal** 4:16
**feel** 22:6
**feeling** 51:20
**feelings** 69:5
**fees** 38:16
**feet** 72:16
**feline** 15:7 16:2
17:6 25:2
52:18 94:9
117:3
**fell** 43:23
**fellow** 71:2
**Fellowships**
111:17
**felt** 18:5 22:14
**female** 42:8
**field** 8:11 9:8
27:22 28:18
101:5
**figure** 30:16
109:19
**figures** 30:10
**file** 1:7 32:1
67:20 76:11
105:5
**filed** 6:12
**filing** 4:20 5:2
**fill** 70:21 104:15
**final** 19:13,18
19:20 21:2

Dep of: Byron L. Blagburn, MS, PhD  
Christopher Eiland, DVM, MS Vs Byron L. Blagburn, MS, PhD, et al

June 12, 2006  
2005-CV-459-VPM

8

| | | | | |
|---|---|---|---|---|
| 23:20 | 117:7 | 58:13 | 40:12 41:18 | 96:19 100:3 |
| **finances** 109:16 | **formalities** 4:6 | | **goes** 74:5,7 | 103:14,20,21 |
| **financially** | **formality** 4:11 | **G** | 109:17 118:10 | 104:17 105:6,7 |
| 126:2 | **formed** 18:22 | **garner** 61:14 | 118:11 | 105:9,12 |
| **find** 6:11 97:9 | **former** 98:17 | **gauge** 51:21 | **going** 17:1,16 | 107:21 109:8 |
| **fine** 11:17 54:23 | **forming** 37:7 | **general** 41:7 | 18:16 29:13 | 109:10 111:17 |
| 79:6 96:11 | **formulated** | 58:8,10 | 33:8 36:12 | 111:22 112:1 |
| 98:22 | 123:16 | **generally** 13:3 | 40:3,3,14 44:8 | 119:7,8,9 |
| **finish** 34:5 | **forth** 1:18 | 30:2 33:17 | 47:9 52:2 56:3 | 122:12 |
| **finished** 42:3 | **fortunate** 9:15 | 36:1 39:22 | 66:3 67:2 | **graduated** 14:19 |
| 120:3 | **forty** 10:4,5,8 | 52:7 | 72:14 75:23 | 14:19 44:15 |
| **first** 6:2 8:17 | **forwarded** | **generated** 45:1 | 76:9,10 77:11 | 68:23 |
| 31:18,19 39:17 | 110:11 | **generation** 48:2 | 80:7 81:17 | **graduating** 8:16 |
| 40:1 45:9 | **found** 78:18 | **genes** 40:22 | 82:13,20 86:2 | 33:18 |
| 46:21,23 52:14 | 92:10,10 | **getting** 29:12 | 86:7 89:9 90:2 | **graduation** |
| 53:6 54:8 | **four** 8:3 9:22 | 39:20 43:18 | 102:7 106:19 | 116:13,15 |
| 60:11 67:16 | 13:4 32:7,8 | 44:13 46:4,15 | 108:15,18 | **GRAs** 38:17,23 |
| 76:14 87:22 | 60:11 110:14 | 58:11 88:8 | **good** 32:16,18 | **grasp** 21:8 |
| 93:11 96:16 | **Fourteen** 114:2 | 97:3 99:2 | 40:2 41:9 | **great** 97:14 |
| 100:7 117:14 | **fourth** 103:3 | **gift** 116:15 | 56:15 62:4,7 | **greater** 11:22 |
| 124:22 | **frame** 37:6 | **gist** 120:1 | 75:22 93:5 | **Gregory** 97:11 |
| **five** 33:23 34:4 | **Frankly** 100:3 | **give** 7:2,10 | 105:10 | **group** 12:9 |
| 34:10 44:14,15 | **frequent** 36:2 | 11:13 14:17 | **gosh** 29:17 | **grow** 86:3 |
| 111:9 | **Friday** 85:21 | 21:17 30:1,4 | 33:19 43:9 | **GTAs** 38:17 |
| **flexibility** 69:21 | **friends** 7:22 | 70:22 81:20 | **grade** 54:12 | 39:2 |
| **flexibilize** 34:13 | **frightened** 82:19 | 99:3 | 102:19 103:6 | **guarantee** 52:1 |
| **flexible** 37:6 | **front** 62:22 | **given** 38:17,17 | 115:6 | **guess** 14:10 |
| **focus** 40:3 52:23 | 79:13 82:19 | 43:11 49:18 | **graduate** 12:2 | 53:10 |
| **focusing** 29:12 | 118:12 | **gives** 51:12 | 13:10,11 14:7 | **guidance** 12:16 |
| **folks** 94:2 | **fulfill** 10:13 19:7 | **giving** 14:15 | 15:21,22 19:2 | 104:21 |
| **following** 19:12 | **fulfillment** | **go** 27:1 28:11 | 20:6 25:9 | **guidelines** 37:23 |
| **follows** 6:3 | 19:12 | 40:12 48:15 | 31:11 34:12,13 | 100:1 111:16 |
| **food** 11:7 | **full** 7:5 | 51:5 65:9 66:7 | 37:2,3,10 38:7 | |
| **Ford/Dodge** | **function** 120:16 | 66:14,16 75:16 | 38:10 42:10 | **H** |
| 11:20 | **functioning** 67:8 | 76:2 78:12 | 44:6 48:16 | **hall** 38:23 39:2 |
| **foregoing** | **funding** 61:7 | 81:16,17 82:23 | 49:20,23 57:18 | 76:21 85:18 |
| 125:14 | **funds** 60:19,21 | 85:15,17 92:19 | 61:7,15,17,21 | **hallway** 85:13 |
| **forget** 75:11 | 61:6 104:6 | 97:23 102:11 | 61:22 63:22 | 88:14 |
| 88:18 | **further** 4:18 5:3 | 105:5 111:6 | 70:15 71:1 | **handle** 108:17 |
| **form** 4:13 35:9 | 18:21 68:10 | 115:13,23 | 76:23 78:23 | **hands** 20:14 |
| 40:4 53:19 | 121:12 123:7 | 116:1 | 80:6,16,19 | **hangings** 75:17 |
| 97:8,23 112:22 | 124:8 125:22 | **goal** 33:22 35:18 | 88:14 93:21 | **happen** 31:17 |
| **formal** 108:8 | **future** 36:7 57:4 | **goals** 36:4 40:5 | 95:10,13 96:9 | 50:17,18 83:12 |

Case 3:05-cv-00459-WKW-WC   Document 26-13   Filed 08/01/2006   Page 6 of 18

Dep of: Byron L. Blagburn, MS, PhD                                June 12, 2006
Christopher Eiland, DVM, MS Vs Byron L. Blagburn, MS, PhD, et al   2005-CV-459-VPM

9

happened 52:17
  83:14 88:16
  89:19 91:20
  92:12 121:4
happening
  89:17 90:3
happens 33:12
  44:21 53:1
  93:17 103:22
happy 6:18 24:6
  27:7,11 30:7
  70:12 78:9
  94:4 96:21
  97:2
harassed 73:18
hard 29:8 52:21
  75:21
head 9:7 79:16
  79:17 83:1
  98:12 102:17
head's 80:4
Health 11:18,19
  11:20,21
hear 73:3 83:19
  83:20
heard 65:15
  78:7 85:9,12
hearing 83:18
heartworm 15:7
  15:11 16:2
  17:4,6 22:1
  25:2 94:10
  117:11
Heather 38:5
  39:8 57:17,19
held 9:16 55:2
  55:11 58:19
hello 99:16
help 12:7,12
  27:7 28:10
  29:3,6,10
  40:18 49:1
  57:1 89:12

helpful 28:6
helps 27:4
Hendrix 1:9
  57:6 58:4 92:4
  92:20 94:21,22
  95:3,5,19
  105:21 106:16
  125:4
hereto 5:1,4
hesitate 90:12
hiring 98:18
histopathology
  90:15
historically
  44:23 95:9
history 7:11
Hold 64:1
holiday 69:18
holidays 69:17
home 66:7,14,16
  86:3 91:22
  104:5
hone 44:8
honest 7:3
honor 55:1
HONORABLE
  2:3,10
hopeful 83:4
horse 10:18
Hospital 72:23
host 10:17 64:15
hourly 62:1
hours 59:13,20
  69:6,8,9,9
  70:18,21 73:20
human 8:11
hundred 44:16
  110:23

─── I ───
idea 32:16,18
  40:2 51:12
  86:9 89:14

  111:2,7
identification
  48:23
identified 16:19
  17:19 25:7
  30:23 41:4,6
identify 11:5
  12:8 31:13,14
  75:23 113:16
  114:3,17 115:7
  115:22 116:18
  118:22 121:22
identifying
  20:10,11 41:13
  114:9
Illinois 7:22
immediate 72:9
immediately
  44:12
immunologist
  40:15
immunology
  40:9,16,17
impact 105:11
impacts 9:8
implied 61:20
  85:6
imply 57:10
  108:21
important 41:11
  69:3 108:16
impossible
  92:13
improper 65:1
improve 27:15
inappropriate
  68:18 103:4
  116:5 122:11
  122:11
inch 42:23 43:3
incident 62:20
  72:19 73:9
  81:8 82:20

  83:3 84:1
  86:12
incidents 65:17
  68:3 72:1
  74:18 77:23
  87:17 88:8,16
  89:17 91:1
include 18:7
  47:23
included 16:15
Including 97:3
incomplete
  102:19 115:5
incorrect 65:1
independence
  51:16
independent
  51:17
INDEX 3:1
indicated 47:8
individual 13:16
  47:7 49:17
  73:7 102:3
individually 1:8
  1:9,10,11,13
  125:3,4,5,7,10
individuals 12:9
  17:20 26:20
  56:4
individual's
  28:4
induced 10:16
industry 11:3,5
  26:17 27:21,21
  28:12,23
ineffective
  104:21
infection 15:7
  25:2 94:10
initial 29:15
  77:23 81:2
  122:14
innumerable

  75:17
inquired 7:20
inquiries 49:15
inside 87:11
insignificant
  89:6
instance 15:19
  28:3 36:5
  46:20 48:4
  64:4
instances 29:1,4
  52:3 68:7
  71:19 89:4,5
institutions
  49:23 57:23
instructions
  81:15
instructor 54:1
  119:21
intended 117:12
intending 74:8
intense 51:19
intensions 58:9
intention 21:1,6
  57:9 93:20
  96:21
intentions 58:16
interact 53:22
interaction
  101:13
interactions
  50:14 55:22
  56:9 90:5
interest 15:8
  25:14 26:17
  28:7 36:15
  43:5 49:16
  50:10 51:4
  53:7 56:17,18
  56:22 92:8,9
  101:5
interested 22:22
  27:9 28:2,3

29:11 43:17
108:22 126:2
**interests** 27:2
   34:20
**intermittently**
   59:5,7
**internationally**
   9:9
**Internet** 27:4
   49:15
**internists**
   101:16
**interpretation**
   49:1
**interrogatory**
   77:13
**interview** 19:11
   19:19
**introduce**
   113:15
**introduced** 4:22
**investigator**
   45:4
**investigators**
   46:19
**involve** 10:3
   12:21 61:1
   73:14
**involved** 9:22
   14:3 15:14,20
   15:20 16:7
   21:18 59:9
   62:2 87:3 95:5
   111:5
**involvements**
   10:7
**involves** 8:11
   10:15 41:1
**irreconcilable**
   104:20
**issue** 69:3 73:15
   119:5
**issues** 12:17,21

23:1 28:18
40:19 72:17
87:2,11
**items** 67:19

---
**J**

**Jamie** 48:19
   59:23 60:2,14
   60:19 62:15
   63:3,14 64:2
   64:11,12 65:2
   65:9 67:8,13
   69:6,12 70:1
   70:22 71:8
   72:9,17 73:16
   74:14,22 77:18
   89:17
**Jamie's** 72:15
   81:1
**Janderlich** 98:7
   98:17 99:5
**Janicki** 1:10
   80:7 96:1,7
   103:12 104:16
   107:2 114:14
   114:21 125:5
**Janicki's** 105:5
**Jeana** 1:18 4:8
   124:17 126:9
**Jenny** 17:13
   68:1 106:16
**job** 29:23 30:5
   67:7 70:10
   98:22
**Joe** 17:13
**Johnson** 79:20
**join** 92:5
**Joiner** 62:18
   80:15 82:17
**joint** 14:4
**Joseph** 1:10
   80:6 103:12
   125:5

**July** 107:7
**jumped** 86:1
**June** 1:22 39:9
   68:23 124:19
   126:5
**justification**
   61:4

---
**K**

**Kathryn** 1:20
   2:3,5
**Kay** 6:7 11:16
   78:14 118:8
**keep** 14:7 53:22
   91:3 122:20
**Kelly** 62:18
   80:15 82:17
   83:2
**Kelly's** 83:7
**Ken** 7:22
**keys** 97:22 98:5
**kidding** 75:12
**kind** 6:23 19:8
   102:2,3
**King** 62:23
   79:10 109:12
   109:18
**knew** 34:22 46:4
   47:9 54:10
   89:2
**Knight** 2:10,21
   11:16 27:14
   35:9,13 36:17
   36:21 46:1,6,9
   48:8 63:5
   75:10 77:10
   78:14 85:17
   87:20 97:23
   114:8,13
   115:21 116:2
   118:8,14
   121:14 123:23
**know** 6:15 22:2

22:17 27:5,5
27:10 29:17
31:17 32:4
33:8 35:2,20
37:6 39:6
40:16 44:14,15
46:11 48:8,10
50:4,13,16
53:8,8 54:10
54:12 55:1
56:3 57:7
64:10 66:8,23
67:4 75:21
77:15 87:22
89:10,10 90:9
90:12 94:13,13
97:12 98:11
101:15,21
105:18 106:5
108:7,9,14
109:13,15
110:23 111:4,4
116:5,7,7
**knowing** 35:7
**knowledge**
   22:23 32:20
   41:7 42:22
   43:2 54:19
   94:6,11 105:22
**known** 43:9
**knows** 34:17

---
**L**

**L** 1:8,16 4:4,20
   6:1 7:7 124:22
   125:2
**lab** 58:21 59:1
   59:21,23 60:13
   65:3 66:13
   75:3,9 76:19
   79:12 83:16
   97:22 109:8
   120:19

**labor** 47:18
   65:23 66:10
**laboratories**
   49:5,6,8 50:5
   76:21 93:13
**laboratory**
   15:16 38:22
   39:1,3 42:11
   45:3 48:18,21
   50:7,8 54:4,16
   60:2,18 63:12
   63:20 64:8
   65:4 66:3,8
   67:3,6,8,10,21
   67:23 68:10,13
   68:19 69:2,7
   69:22 70:13
   72:16 74:5,6,7
   76:10,14,16,17
   87:11,12 88:9
   88:12 90:3,15
   91:2 92:13
   98:4 99:1
   103:18,22
   104:1
**lab's** 120:15
**lady** 73:17
**Land** 48:19
   62:16 66:1
   67:22 70:23
   72:12 73:14
   74:20 80:21
**Landreth** 90:9
   90:14
**Lane** 2:10 11:10
   77:8
**Lane's** 58:17
**language** 102:4
**Large** 4:10
   124:19
**late** 73:23
**latest** 35:21
**Lauren** 1:12

Case 3:05-cv-00459-WKW-WC    Document 26-13    Filed 08/01/2006    Page 8 of 18

Dep of: Byron L. Blagburn, MS, PhD                                    June 12, 2006
Christopher Eiland, DVM, MS Vs Byron L. Blagburn, MS, PhD, et al      2005-CV-459-VPM

11

79:18 125:9
law 1:20 2:4,5
  2:11 96:18
lawful 6:2
lawsuit 6:12
lay 88:21
learn 119:20
learned 69:19
leave 23:10 66:8
  66:13 70:9
  71:4
leaves 44:22
leaving 85:20
lecture 38:23
  39:1 106:21
lectures 106:14
led 90:6
left 84:5 92:18
  93:5 95:20
  119:16
legitimate 19:6
letter 95:23 96:6
  96:10,12
  102:14,17
  105:2 107:7,9
  113:11,13
  114:21
let's 20:23 34:20
  39:8 43:8 51:5
  51:6 66:8
  67:15 82:23
  104:11
level 9:11 17:11
  50:19,21 51:13
  52:3,5,5 95:12
  95:13,14,17
likes 37:10
Linda 62:23
  79:10 109:12
list 43:22 68:2,9
  122:22
listed 46:21,22
listing 122:2

little 7:11 30:8
  39:18 54:12
  86:3 89:17
LLC 1:20 2:5
located 80:3
long 6:14 9:16
  30:5 33:17
  39:7 59:1 60:7
  67:18
longer 37:22
  39:18 98:4
  107:3
look 48:15 84:12
  92:17 100:5
  117:4 118:10
  118:11
looked 20:20
  30:6 122:15
looking 54:11
  78:20
looks 40:14
  46:13
Lori 62:20 80:5
  80:6
lot 27:18 42:20
  42:21 59:9
  70:8 77:23
  101:12
lots 48:12 116:4
lunch 49:6

———— M ————
M 27:15
magnitude 89:6
mail 102:23
mailbox 110:11
  110:12
mailed 110:7
main 38:13
  101:5
maintained
  70:14
major 7:19 8:4

12:1,5,6,10,15
13:2,18,22
14:1 15:5
23:11,12,18
31:12 35:5
36:6,7 37:12
38:1 39:7
40:10 41:20,21
42:14 45:5
49:11 51:1
85:5 91:14
92:10,17 93:6
94:18,22 97:3
97:6,10 99:17
104:12 105:3
113:7 118:4
122:1,9 123:1
123:3
majority 62:10
makeup 108:16
making 84:19
male 42:8
manage 23:17
  34:21 74:4
managed 65:20
manner 4:23
manufactures
  22:5
March 8:20
Mark 98:7,20
marked 107:12
  107:16 109:4
  109:23 110:4
  110:17 111:8
  111:12,20
  112:13,15,19
  113:20 114:6
  115:2,11
  116:21 117:21
  118:20 119:2
market 30:5
marketability
  27:16

marketing 28:21
  29:4
marketplace
  11:6
master 7:15 13:8
  95:15
Master's 7:15
  7:17 13:5,10
  14:2,13,23
  15:12,23 16:10
  16:12,15 17:8
  17:11 18:2,14
  19:12 20:21
  24:4,8 25:15
  26:5 27:13
  33:23 34:1
  35:1 43:19
  44:20 51:6,8
  51:10,12,20
  52:4,8 59:8
  62:10 98:22
materials 73:6
matriculate
  33:21
matriculation
  12:22 14:4
matter 10:11
  97:1 105:4
  125:1
ma'am 17:7 25:9
  25:12 55:15
  58:23 105:17
  118:3 121:11
McFARLAND
  1:11 107:6
  125:6
mean 16:23 20:1
  25:19 32:23
  35:2 39:6 43:3
  44:4 49:4 50:5
  56:3 57:12
  63:23 69:8
  75:11,15 76:20

77:10 78:9,14
  91:11 95:11
  100:13 112:23
  115:15 116:4
  121:3,6 122:4
  122:9
meaning 104:8
means 42:19
meant 101:23
medical 45:16
  73:8
medication 6:23
medications
  106:9,13
Medicine 8:1
  9:3,19 37:4
  38:12 44:5
  73:19 80:14
  82:2 112:2
meeting 47:4
  70:2 76:14
  91:17,20 92:21
  95:20 96:4
meetings 46:15
  46:22
member 23:2,15
  36:23 41:2
  50:15 80:13
  103:5 106:18
members 16:6
  17:10,16 23:16
  24:9,10 25:7
  35:1,15,19
  48:5 69:14
  84:11 122:7
member's 50:8
  103:6
memo 104:16
mention 65:11
mentioned
  18:17 23:3,10
  25:3 26:16
  30:19 34:11

37:9 84:9
86:11 89:15,18
101:14 108:10
109:22
mentor 12:7
  14:1 37:12
  93:14 104:22
mentors 31:12
  41:9 51:9
  93:13
mentorship
  93:22
Merck 11:19
Meriel 11:18
methodologies
  48:23
Michigan 7:14
microbiologists
  88:13
middle 1:2 86:6
  125:12
mid-August
  74:17 77:22
mid-September
  77:22
mile 42:23 43:2
mind 14:7 28:9
  53:22 63:2
  91:3 122:20
mine 9:20 98:18
  106:23
minute 9:21
  56:21 64:1
minutes 84:13
Miranda 62:23
  79:21,22
mischaracteri...
  35:11
mischaracteri...
  35:14
missed 77:5
model 7:18
modify 43:15

molecular 40:22
  41:1 43:1
Monday 1:22
  124:19
money 61:8
  109:7
monitor 12:13
monitoring 48:4
Montgomery
  1:21 2:7,15
months 31:18,19
  32:1,3,7,8
  39:17 42:12
  68:21 92:16
morning 70:4,5
mother 65:22
move 37:11 56:7
  57:11 66:9
  68:8
moved 8:2 52:21
  60:14,17 67:21
moves 103:22
moving 76:11
muppets 75:16

N
nailed 16:3
name 7:6,8 38:5
  62:22 73:7,17
  77:5 97:12
names 11:13
  43:12 49:18
  62:17 67:9
naming 105:3
national 45:14
  46:15,22
nationally 9:9
nature 15:10
  52:10
near 63:10
necessarily
  17:19 21:16
  28:2,6 30:16

31:17 33:8,12
  34:14 38:18
  39:4 50:3 52:9
  54:15 62:2
  63:17,23 68:17
  84:18 122:3
necessary 32:19
  32:21 70:19
necropsy 21:19
  21:21
need 4:13 6:14
  30:8 40:14
  74:2
needed 24:2
  122:16
needs 22:17
  23:22
neither 125:22
Nelms 62:21
  80:5,6
Nevardis 11:18
never 29:19 75:8
  89:7 93:8
  95:10 96:22
  99:8 102:22
  103:2 106:7
  108:1
new 11:1 104:15
  105:3
News 119:5
Newton 17:13
night 70:5 74:1
  85:21,22,23
  86:6
Nine 112:16
nodding 77:4
nominated 9:6
normal 69:11
normally 22:15
  46:16 49:12
  54:7
Notary 1:19 4:9
  124:18 126:10

note 23:7,8
  110:6,8
notes 78:20
  81:18,21 84:16
notice 4:5 36:13
  36:14 120:21
  124:20
noticed 120:18
notification
  99:22
November 88:1
number 10:15
  11:21 28:13
  33:13,14 43:13
  44:16 53:10
  57:22 59:20
  61:10 62:1,16
  63:9,20 64:15
  65:2 77:19
  78:2 91:5
  107:1 111:16
numerous 65:4
  101:9

O
O 124:12
object 35:9
  97:23 114:8
objections 4:12
  4:12
objectives 40:5
  40:13
obligations
  121:16
observations
  119:11
obvious 108:12
obviously 59:14
  77:15 102:7
  115:21
occasion 82:11
  90:21
Occasionally

67:4
occasions 26:18
occupied 80:23
occupy 57:11
occur 65:18
occurred 87:17
  103:2
odd 33:11
offer 44:5
offered 4:15
  33:2,3,10
  122:1
office 37:3 61:11
  61:19 62:23
  78:3 79:13
  80:3,4 97:22
  105:6 111:5
offices 1:20 2:5
  55:11
official 1:9,10
  1:10,11,12,13
  25:5 123:17
  125:3,5,6,7,8
  125:10
officially 32:2
oftentimes 31:16
  33:3 40:4 44:6
  51:19 59:13
  69:12,15
  106:17
Oh 25:5 43:9
  57:20 70:17
  90:14 99:15
okay 7:2,5,10,12
  8:6,16 9:4
  11:18 12:1,19
  15:3,23 20:23
  24:11 30:19
  35:12 36:21
  40:14 46:7
  53:3 55:9
  56:10 60:22
  63:8 65:6

Case 3:05-cv-00459-WKW-WC   Document 26-13   Filed 08/01/2006   Page 10 of 18

Dep of: Byron L. Blagburn, MS, PhD                                June 12, 2006
Christopher Eiland, DVM, MS Vs Byron L. Blagburn, MS, PhD, et al   2005-CV-459-VPM

13

74:21 76:16,22
79:14 82:16
85:1,19 88:6
90:23 108:23
110:13 113:5
113:13,15
114:2 115:17
115:20 116:2
116:16 117:16
118:14 120:2
121:12 123:1,7
124:3
older 58:11
ones 11:21 63:1
 71:17
ongoing 15:15
 34:9 39:2
openings 26:19
 26:22,22
operation 68:10
opinion 53:20
 92:12 101:17
opinions 82:8
opportunities
 101:8
opportunity
 53:19 101:18
option 25:19,20
options 25:23
order 85:3
ordering 63:14
ordinary 26:12
organizational
 60:15
ought 73:3
outline 63:8
outreach 10:1
 95:6
outside 61:14
 73:18 74:7
 80:4 87:12
 88:9
overlap 13:7

42:12
oversee 23:12
 27:22
owe 119:21

——— P ———
P 124:12
page 23:2
 116:17 118:10
 118:12
pages 118:8
 125:16
paid 60:19 109:7
palpable 69:5
paper 10:3
 47:23
paragraph 23:3
parallel 72:14
parasite 10:16
 117:4
parasites 11:7
 42:21 101:12
parasitic 42:21
parasitologist
 42:19 92:5
 94:8 95:7
 97:14
Parasitologists
 63:18
parasitology 8:4
 8:8,10,10
 29:13 42:15
 43:6 51:4 53:7
 54:18 56:23
 64:13,19 88:11
 88:12 94:7
 101:6
Pardon 115:20
Parkview 72:23
part 60:21,21,23
 66:4 69:20
 75:20 104:22
 104:23

participants
 48:19
participated
 47:16 55:5
participating
 119:23
particular 34:20
 35:17 37:12
 55:6 56:4
 65:21 73:15
 77:21 100:22
 100:23
particularly
 29:2 34:7
 57:21 60:4,16
parties 4:3,19
 5:4 125:19,21
 126:1
party 4:23
passed 21:4
pathobiology
 9:2 80:3,17,20
 86:16 103:16
 104:4,8 107:4
pathologists
 88:13
pathology 34:7
paths 25:17
 26:14,15
patient 21:23
pay 70:8
paying 119:20
payment 109:7
PCR 40:20
peers 9:10
pending 125:11
people 19:21
 30:9 36:13
 41:13,15 65:8
 67:10 69:22
 70:8,9 75:18
 75:21 77:20
 81:19 84:19

87:5,11 90:5
 91:5 122:22
people's 76:12
 81:18
percent 10:4,5,6
 10:8
percentile 50:2
perfectly 30:6
perform 51:13
performance
 24:7 51:22
 54:17
performed 26:6
 52:4
period 13:12,21
 15:1 59:5
 63:19,19 77:21
periodically
 37:13,14 89:19
periods 13:23
person 21:9,12
 28:6 34:22
 35:7 49:6,19
 50:18 52:2,23
 64:20 66:2
 68:2 102:9
personal 75:18
 109:16
personally 120:8
 121:2
personnel 98:23
persons 18:7
 47:1,23 49:18
 52:4 67:7 78:3
 88:10 89:1
 90:4 99:1,2
persons's 79:1
person's 57:23
perspective 79:3
 117:17
Pet 99:9
Pete 62:18 81:7
Peter 78:16,18

Pfizer 11:19
pharmacal
 28:16 29:5
pharmaceutical
 11:2,5,8 15:17
 26:17 27:16,21
 28:8,12,23
 29:14
pharmaceutic...
 11:2
PhD 1:16 6:1
 13:5,8,9 16:4
 16:13 17:17
 18:12,23 24:14
 25:11 27:15
 29:2,12 30:22
 33:17 35:8
 43:6,18,19,19
 43:20 44:3,12
 44:20 50:21
 51:15 52:2,5,8
 52:19 61:17
 95:12 100:12
 101:1 108:3,4
 124:22
PhDs 51:9
PhD,is 4:5,21
Philadelphia
 45:17
phone 64:5
physiology
 88:15
picking 86:2,7
picture 75:3,5,8
 75:13
pictures 75:17
piece 119:4
pig 10:18
pitfalls 52:20
place 32:14
 67:12 74:16
 78:1 93:10
 94:12 98:10

Case 3:05-cv-00459-WKW-WC    Document 26-13    Filed 08/01/2006    Page 11 of 18

Dep of: Byron L. Blagburn, MS, PhD                                June 12, 2006
Christopher Eiland, DVM, MS Vs Byron L. Blagburn, MS, PhD, et al   2005-CV-459-VPM
                                                                              14

**placed** 32:1 120:21
**places** 81:20
**placing** 20:9
**Plaintiff** 1:6,17 2:2 4:6 124:21 125:2
**Plaintiff's** 3:2,3 3:4,5,6,7,8,9 3:10,11,12,13 3:14,15,16,17 3:18,19,20,21 3:22 107:13,16 108:23 109:4 110:1,4,13,17 111:12,20 112:13,16,19 113:15,20 114:6 115:2,8 115:11 116:18 116:21 117:16 117:21 118:21 119:2
**plan** 20:13,14 25:8 30:19,21 30:23 31:2 32:9,10 33:6 35:6 36:22 37:1,7,19 39:10,15 100:9 104:15 105:2 121:18,22 122:14 123:16 123:17
**planned** 19:5
**plans** 35:5 36:7
**plants** 86:2,7
**play** 33:14
**please** 48:13 102:6
**plus** 25:1
**point** 13:16 20:4 21:23 24:22

32:12,14,20 34:16 39:14 41:22 55:7 57:4 60:18 63:6 65:20 74:10 100:17 103:9
**points** 117:13
**police** 74:7
**policies** 103:7
**policy** 44:23 64:8 69:21
**Polymerase** 40:21
**pornographic** 73:6
**portion** 17:22
**position** 8:17,21 8:22 9:16 27:8 27:18 29:8,9 30:15 35:7 36:3 57:21 60:7 61:15 99:18
**positions** 27:19 55:1 57:8,11 57:22 58:1 61:18
**positive** 17:5,9 19:16 38:9 45:21 51:2 72:11 90:10 110:22 112:21 113:10 114:20 116:23 118:7 119:4
**possibility** 24:13 25:11 57:3,15 57:17,18 95:18
**possible** 13:6 31:14,15,21 68:12
**possibly** 123:11

**posted** 26:23 100:1
**postings** 29:23
**post-doc** 60:12 71:2
**potential** 40:11 121:22 122:2
**practice** 22:7 26:1 28:4 44:7 49:4
**Practices** 117:3
**preceded** 42:7
**prefer** 101:23
**premarked** 112:8
**premature** 100:17
**premiere** 49:23
**preparation** 49:3 113:3
**prepare** 114:10
**present** 2:17 24:1 45:7 47:8 47:9
**presentation** 45:12,14
**presented** 19:5
**presenting** 47:3
**president** 1:12 55:14,18,19,20 89:23 125:8
**presume** 34:17 39:16 48:13 108:21
**presumed** 16:5 21:9 93:19
**presumption** 64:20
**prevalence** 117:8
**prevalences** 117:11
**Price** 62:19

80:12 85:12 86:13,14
**Primarily** 15:22
**primary** 45:9
**principal** 45:4 74:18
**principally** 12:14
**prior** 22:21 49:21 50:13 55:19 59:3 68;21,21 89:15 93:7 120:10,19 120:19
**private** 76:12
**privy** 89:16 90:8 109:16
**proactive** 121:21
**probable** 71:18
**probably** 8:6 10:22 31:7,9 31:16 36:2 47:14 53:11 56:15 59:2 60:8 63:4 67:16 77:20 88:1 91:4 98:13 103:3 109:14 110:10 116:12,13,14 119:15
**problem** 102:6
**problems** 12:17 12:18,20 26:10 72:1 82:1 88:7 89:13 98:23 100:10 104:23 120:8,11
**procedural** 4:7
**Procedure** 4:17
**procedures** 64:15,17 112:4

**proceeded** 84:15
**process** 20:5 23:13 27:3 30:20 39:20 49:10,13 104:10
**procure** 103:23
**produced** 46:1 46:10 48:10 63:5 77:11
**product** 28:15
**productive** 18:6
**productivity** 70:13 120:16 120:18
**products** 28:18
**professional** 4:9 14:5,12 26:15 27:19 28:17 29:4 53:21 54:1 55:6 59:6 62:8 80:10 124:17
**professionals** 63:18
**professor** 7:19 9:1 12:1,5,6,10 12:15 13:2,18 13:22 14:1 15:5 23:11,12 23:18 35:5 36:6,8 37:13 38:1 39:7 40:10 41:20,21 45:5 49:11 51:1 85:5 86:15,15 91:14 92:10,17 93:6 94:18,23 97:4 97:6,10 99:18 102:22 104:12 105:3,3 113:8 118:4 122:9

123:1,4
professors 31:13
  53:16 94:5
profferer 122:1
program 12:23
  13:5 14:2,4,5
  14:16,23 15:2
  16:4,12,13
  17:18,23 18:12
  24:15,21 26:5
  30:22 31:20
  32:2,3 33:18
  34:2,21 37:5
  37:17 39:18
  43:6 44:20
  51:7,8,15 54:2
  55:7 56:12
  59:7 62:8,10
  85:7 88:18,19
  92:9,11 93:23
  95:4 96:8
  101:1 103:11
  104:2,3 105:8
  105:12 108:4
  112:1,5 116:10
  122:21
programs 13:3,6
  13:7,16 33:22
  34:9 44:3
  111:23 112:5
  121:20
progress 12:13
  12:22 53:2
  70:11 100:15
  100:19,23
  107:20
progressing
  100:8
progression
  100:16
project 47:19,22
  52:13,22 59:9
projects 15:3,15

property 45:2
proponent 31:20
proportion
  11:23
proposal 16:20
  18:22 19:3,6
proposed 122:14
provide 12:16
  30:14 60:20
  62:17 67:9
  117:12
provided 4:16
  5:1 45:18
  114:18
providing 47:18
proximity 80:23
prudent 18:7
  45:6
Public 1:19 4:10
  124:18 126:10
publication
  45:13 113:2,4
  117:8
publications
  47:11
publish 45:7
published 45:17
  46:18 113:3
  117:7
Puerto 99:13
purpose 4:16
  19:22 22:12
  23:19 98:16
  119:19
pursuant 1:17
  4:5 124:20
pursue 10:12
  18:3,21 24:22
  57:1 106:13
pursued 24:23
  25:1
pursuing 26:4
  44:12

pursuit 16:17
purview 47:6
put 36:3 50:1
  67:20 68:2
  79:3 111:15
putting 46:3
p.m 1:22 124:6
P.O 2:13

———— Q ————
qualification
  28:1
qualifications
  9:7
qualified 63:21
  95:8
qualify 100:16
qualifying 19:21
  21:2
quarter 32:5,6
  117:23
question 6:17,20
  8:7 15:19 20:2
  20:17,23 21:22
  24:17 41:18
  43:10,15 50:22
  50:23 64:7,11
  88:4 100:21
questions 4:12
  4:13 6:13
  21:13 40:18
  64:9 114:16
  121:12 125:14
quit 66:14,15
  76:11,12
quite 24:6 52:13
  71:18 72:20

———— R ————
R 17:14 124:12
  124:12,12
Rainbow 99:9
range 30:1,4

rates 126:3
rattled 86:4
Ray 17:14
reached 102:23
Reaction 40:21
read 21:10 23:4
  79:5
reading 125:20
really 19:18
  29:19 30:6,8
  30:18 44:17
  53:8 98:11
  100:15 108:9
  108:12,14,16
  109:18 111:4
reapply 105:7
rearranged
  67:19
reason 7:2 18:2
  60:23 73:2
  75:19 85:1
  90:12
reasons 44:6
recall 17:12 42:9
  43:21 48:7
  55:3,8 74:19
  74:23 81:12
  82:6,21 84:23
  86:13 89:7
  91:17 93:1
  95:1 100:20
  102:13 108:9
  108:19 122:12
  122:20,21
  123:21
receive 61:18
  62:11,14 65:2
  98:6 99:21
received 7:12
  8:5 37:14
  62:15 107:7
  117:14 120:13
receives 65:4

receiving 43:16
recess 53:4
  107:10 120:6
recognize
  112:15
recognized
  47:12 60:14
recognizes 19:3
recommend
  56:10
recommendati...
  96:18 97:8
  113:22
recommendati...
  113:6 114:19
record 7:6 31:2
  36:19 49:21
  50:1 58:19
  73:8 105:5
  111:15 113:17
  115:7
RECROSS-E...
  123:22
recruiting 44:2
REDIRECT
  123:8
reduced 125:15
reference 30:13
  30:13 119:18
references 112:3
referencing
  113:9
referred 68:21
  68:23
referred-to
  107:15 109:3
  110:3,16
  111:11,19
  112:12,18
  113:19 114:5
  115:1,10
  116:20 117:20
  119:1

Case 3:05-cv-00459-WKW-WC    Document 26-13    Filed 08/01/2006    Page 13 of 18

Dep of: Byron L. Blagburn, MS, PhD                                   June 12, 2006
Christopher Eiland, DVM, MS Vs Byron L. Blagburn, MS, PhD, et al     2005-CV-459-VPM
                                                                               16

| | | | | |
|---|---|---|---|---|
| referring 48:11 | 95:18 96:16,20 | 15:3,7 16:11 | 103:21 | rid 83:16 101:19 |
| regarding 82:13 | 97:16,18 98:9 | 16:19,20 17:1 | respect 4:7 | 102:1 |
| 86:18 | 98:15 99:15 | 17:3,6,23 18:4 | 119:21 121:17 | right 7:5 17:3,16 |
| regardless 5:1 | 108:12 109:9 | 18:10,13 19:1 | respective 4:3 | 19:15 24:5 |
| regular 69:6,8 | 109:18 110:8 | 19:3,5 20:10 | responded 81:12 | 32:22 38:5 |
| regulatory | 116:3 | 20:14,18 21:15 | response 17:5,9 | 42:16 44:11 |
| 28:19,20 | remind 111:22 | 21:16,18 23:22 | 19:16 38:9 | 63:2 64:1 |
| relate 6:11 | repeat 6:18 | 25:14 28:5,7 | 45:21 51:2 | 66:12 71:11 |
| 12:20,21 21:13 | 97:19 | 28:14 29:2,15 | 56:20 65:16 | 75:6 76:1 80:3 |
| 21:14 22:8 | repeating 35:3 | 32:17 36:9 | 72:11 74:2 | 81:2 82:11 |
| 25:2 54:14 | reported 60:13 | 38:7,13 39:3 | 81:15 82:6,7 | 83:1 88:2 |
| related 15:21 | 124:21 | 40:2,7,13 | 86:8 89:3 | 90:22 99:21 |
| 77:21 81:6 | Reporter 1:19 | 41:17 44:18,21 | 90:10,23 | 108:5 112:7 |
| 87:3 88:10 | 4:9 107:17 | 46:18 47:13 | 110:22 112:21 | 114:12,15 |
| 115:19 | 109:5 110:5,18 | 48:20 52:11,12 | 113:10 114:20 | 115:17 116:2 |
| relates 88:12 | 111:13,21 | 52:13,17 58:20 | 116:23 118:7 | 120:5,14 121:5 |
| 107:22 | 112:14,20 | 61:7,11,14,16 | 119:4 | rightly 20:7 |
| relating 88:16 | 113:21 114:7 | 68:11 69:17 | responsibilities | rights 113:2 |
| 120:20 | 115:3,12 | 70:12,15 71:2 | 9:18 10:3,9 | role 23:11,12,18 |
| relationship | 116:22 117:22 | 76:23 80:22 | 12:4 20:10 | 41:15 85:5 |
| 50:13,20 62:4 | 119:3 124:18 | 82:4 95:4 96:9 | 39:5 60:6 61:1 | room 84:12 93:4 |
| 62:7 | 126:9 | 103:13 109:8 | 107:22 121:17 | rotate 50:4 |
| relationships | representing | 109:10 | responsibility | rotation 50:9 |
| 90:7 | 4:19 6:8 | researching | 12:15 15:6 | route 65:22 |
| relative 125:23 | request 77:13 | 10:15 | 60:3 74:4,6 | 102:16 |
| 126:1 | 85:4 98:5 | reserved 4:14 | 85:2,8 97:5,9 | routing 102:14 |
| relocate 93:12 | requested 77:12 | reserves 113:1 | restore 85:3 | 104:17 |
| 104:1 | requests 123:3 | residency 34:8 | restrict 39:5 | row 75:16 |
| relocated 67:22 | require 28:23 | resident 80:16 | resulting 120:14 | rule 99:20 |
| remained 84:4 | 34:1 51:7 | 80:19 | results 21:21 | rules 4:17 99:17 |
| 105:9 | required 59:21 | residents 34:8 | 49:2 64:17 | ruling 4:14 |
| remaining | 69:16 71:2,5 | resign 95:21 | 70:12 126:3 | ruminant 10:18 |
| 119:22 | 76:18 | 102:10 | retained 37:1,2 | rummaging |
| remains 45:2,3 | requirement | resignation | retirement 58:4 | 78:19 79:1 |
| remember 19:11 | 38:20 123:2,4 | 102:17 105:10 | 58:13 | R'S 124:12 |
| 24:11,17 32:4 | requirements | resigned 91:13 | retiring 57:7 | |
| 32:23 33:1,1 | 4:7 19:7 20:9 | 93:6 97:6 | 58:7 | S |
| 39:14 41:22 | requires 51:16 | 103:19 118:2 | retreat 99:12 | S 1:18 4:8 |
| 54:7 71:10,18 | 51:17,18,18 | resigning 96:3 | return 22:15 | 124:17 126:9 |
| 71:20 75:1,4,5 | research 9:23 | 99:18 113:7 | revision 22:17 | SAITH 124:8 |
| 75:13,15 83:18 | 10:5,9,13,15 | resolution 91:9 | RICHARDSON | salary 29:15 |
| 85:22 89:11 | 10:20 11:15 | 91:11 | 1:11 125:8 | 30:1,2,10,16 |
| 91:6 93:2 | 12:12 14:14 | resources 94:19 | Rico 99:13 | 61:5 |

Dep of: Byron L. Blagburn, MS, PhD
Christopher Eiland, DVM, MS Vs Byron L. Blagburn, MS, PhD, et al

June 12, 2006
2005-CV-459-VPM

17

**sales** 28:21 29:4
**Sarah** 41:23
   42:6
**Sartin** 84:6
**sat** 20:19 31:7
   91:21
**satisfied** 19:4
**Saturday** 70:4
   85:22
**saw** 29:9 83:12
   99:12 100:7
**saying** 24:18
   55:4 95:7
   97:18,18 99:15
**says** 99:20 113:1
**scholarly** 10:12
   10:14
**school** 8:16 14:7
   19:2 20:6 25:9
   31:11 34:12
   37:2,10 44:9
   49:20 53:14,17
   59:4 93:21
   96:18,19
   104:17 105:6
**school's** 100:3
**science** 7:16 8:4
   48:3,3,5 49:4
**sciences** 14:17
   37:5,18 103:10
   104:3 105:13
   124:2
**scientist** 22:10
**score** 50:1
**second** 20:3 23:4
   54:8 79:15
**secretaries** 80:2
**secretary** 62:22
   79:23
**sections** 28:14
**security** 70:17
   74:3,11
**see** 16:22 27:1

29:23 37:10,19
   37:20 39:8
   43:3 46:7 51:6
   54:15,16 67:15
   90:4 107:9
   122:13
**seeing** 64:23
   75:15
**seek** 93:22
**seen** 26:19 31:1
   50:18 75:8
   100:4,4 117:10
**sees** 75:10
**segment** 27:20
**segments** 11:4
**selecting** 49:11
**semester** 56:8
   118:5
**send** 116:9
**sending** 116:3,8
**sends** 111:3
**sense** 19:10 58:8
   58:10 112:6
**sent** 73:6 96:7
   116:4,11,13
**seriousness**
   108:20
**serology** 40:9
**serve** 12:1 13:1
   16:6 24:14
   48:21 61:2
**served** 14:1
**service** 10:1
**services** 9:23
   27:20 28:17
   29:5 61:2
**serving** 13:21
**set** 1:18 125:19
**seven** 60:8
   111:16
**share** 64:21
   71:12,15 73:12
   74:12 84:15

87:19 96:10
**shared** 66:23
   73:15 84:14
   106:8
**sharing** 11:14
   91:6 96:12
**shelter** 21:19
   59:12
**short** 15:1 18:11
   120:4
**shortcut** 77:16
**show** 70:9
   107:12 108:23
   109:23 110:13
   111:8 112:7
   117:16 118:20
**showed** 114:1
**showing** 109:6
**shown** 43:5
   100:6
**shrugged** 89:5
**side** 21:23
**sign** 70:15 71:3
**signature** 5:5
   25:7
**signed** 18:23
   26:7 31:4,23
**significant** 95:4
**signing** 125:20
**similar** 7:23
   78:6 113:23
**simply** 19:2 25:4
   46:20,21 47:6
   49:15 57:11
   66:6 69:14
   83:2 92:5 95:1
   103:23 104:15
   105:1 117:5
**single** 43:21
**sit** 33:5 40:12
   81:23
**site** 59:10 100:3
   107:19,20

**sites** 26:23 30:9
**sitting** 84:5
   92:23
**situation** 22:7
   23:17 26:13
   61:13 67:6
   68:9 104:19
**situations** 26:13
   120:14
**six** 31:19 34:10
   39:17
**skills** 22:10
   23:21 29:1
   44:8 60:15
   98:21 101:17
**Skipper** 97:11
**sleep** 84:10
**sleeping** 84:8
**sleepy** 106:10
**small** 10:18
**smaller** 11:21
**soils** 101:11
**solve** 12:18
   102:6
**somebody** 40:17
   86:6
**soon** 31:14,15
   57:7
**sophomore**
   14:11
**sort** 10:20 14:3
   16:9 19:13
   28:9,10 48:6
   65:17 85:3
   89:5
**sorts** 21:11
**sound** 74:8
   97:16,19
**source** 102:15
**sources** 61:11
   104:6
**Southeast** 61:4
**space** 75:18 77:1

**spanned** 10:21
**speak** 100:15
   124:23
**specialty** 42:14
**species** 7:18
   10:17,22 64:16
**specific** 10:2
   23:1 27:8 29:9
   36:9,10 48:23
   58:8,15 66:18
   67:11 75:13
   112:4
**specifically** 9:21
   24:18 55:8
   73:2 88:21
**specimens** 59:12
**speculation**
   16:22
**spell** 7:8
**Spencer** 17:13
   68:1 71:1
   106:17
**spend** 10:23
   36:6,8
**spent** 8:2
**spoke** 83:3
   103:2
**spring** 110:20
   123:18,20
**Springs** 7:14
**staff** 66:5,16
   69:14
**stage** 6:10
**stand** 46:21
**standing** 105:10
**start** 8:19 52:15
   58:12
**started** 14:16
   32:5,9 43:12
   52:18 65:14
   76:1
**starts** 32:6 69:11
**state** 4:10 7:5

60:21 61:5
124:14,18
**statement** 46:23
109:6 110:7,19
110:20
**statements**
37:18 111:3
125:14
**States** 1:1
125:12
**statewide** 61:3
**stating** 104:18
**statistics** 49:2
102:19 115:4
118:17
**status** 95:14
105:11
**Statute** 5:1
**stay** 76:13,16,17
81:18
**stayed** 7:14 54:7
93:4
**STEPHEN** 1:11
125:6
**steps** 82:19
104:12
**stipend** 61:23
92:16
**stipulated** 4:2
4:18 5:3
**stipulation** 4:1,5
124:20
**stipulations**
1:18 36:17
**Stockdale** 38:5
**stop** 69:17 76:9
76:11 81:23
82:5 88:8,17
88:21 91:12
**stopped** 91:13
**stops** 85:4
**stored** 67:20
**story** 77:9 79:4

**strange** 86:5
89:21
**Street** 1:21 2:6
2:14
**stressful** 51:14
**Stuart** 62:19
80:12 85:12
86:8,8,14
**student** 12:7,8
12:11 13:9,9
13:10 14:12
20:12 27:12
33:16,16,17
38:2,4,15 41:9
42:2,10 44:19
44:21 47:17
50:14 51:3
53:9,12,20,21
54:6,21 55:2
55:14,23 57:18
59:14 60:4,16
61:17,17,21,22
62:5,9,16
65:18 68:20
70:20 73:17
78:23 80:9,10
80:11,16,19
90:1 93:7
95:10 97:20
98:17 101:9
103:20,21
105:9,12 112:9
116:6 119:7,8
119:9,13 122:6
122:13 123:2,5
**students** 12:2
13:1,8,12,15
33:13,21 42:13
43:4,14,17,22
44:16 48:16
49:22 50:3
51:8,9 54:8,11
63:12 64:8

66:4,15,19
68:20 71:1
76:9 80:6
88:15 93:12
95:16 98:3
105:1 107:21
119:22 121:21
**students's**
121:16
**student's** 12:22
41:21 51:21
123:3
**studies** 37:2,3
96:9 103:14
**study** 20:13 25:8
30:19,21 31:1
31:2 32:9,10
33:6 35:6
36:22 37:1,8
37:19 39:10,15
104:15 105:2
121:18 122:14
123:17,17
**subject** 15:12
**subjected** 47:5
**submit** 46:16
72:2
**submitted** 16:20
31:23 37:20
71:23
**subscribed** 73:5
**subsequent**
67:11
**subsequently**
17:15
**substance** 93:2
**substantial**
48:18,22
**substantially**
48:2
**succeed** 52:2
**sudden** 68:22
**suggest** 37:23

57:16 94:21
122:10 123:14
**suggested** 7:21
57:14 73:20
74:14 87:7,9
93:23
**suggesting** 95:19
122:23
**suggestions**
22:18 122:7
**suitable** 19:8
**Suite** 1:21 2:6
**sum** 91:2
**summarized**
89:1
**summary** 7:11
46:17 47:5,7
**summer** 98:14
98:14
**Sunday** 70:5,5
**Sundermann**
94:1,8 101:14
124:1
**supervise** 60:16
**supervising** 13:8
13:13
**supervision**
125:16
**supervisor** 60:2
72:10
**supervisory**
69:20
**support** 23:6
61:14 94:4,20
96:23 97:7
102:16 103:18
103:20,23
117:9
**supporters**
41:10
**supportive** 20:8
32:18,21
**suppose** 11:12

57:16
**supposed**
115:13
**sure** 6:15 23:5
32:5 80:1
108:14 116:16
**surprised** 86:4
**swipe** 70:18
**switch** 106:18
**sworn** 6:2
124:23

---

**T**
**T** 124:12,12,12
**table** 64:12
**tables** 49:3
**take** 6:14 13:3
23:16 32:14
34:9,20 35:21
37:22 41:15
51:9 63:14,15
63:16 64:3
81:17 86:2
93:9 94:12
104:14 123:11
123:19
**taken** 1:17 4:5,8
53:5 107:11
120:7
**talk** 22:4 27:7,10
30:9 31:9
36:11 49:18
66:7,22 68:8
71:12 73:21
81:2 82:11,22
82:23,23 86:10
87:8 91:4,4,23
92:1 93:23
94:1,14 103:3
117:3
**talked** 16:16
18:18 24:20
31:5 35:16

Dep of: Byron L. Blagburn, MS, PhD  
Christopher Eiland, DVM, MS Vs Byron L. Blagburn, MS, PhD, et al  

June 12, 2006  
2005-CV-459-VPM  
19

| | | | | |
|---|---|---|---|---|
| 44:18 54:3 | tend 56:2 | 81:13 89:9 | 112:11,17 | 92:14,15 |
| 73:22 81:4 | tenure 53:12 | 91:16 92:8 | 113:18 114:4 | tremendously |
| 83:23 88:23 | 54:5 | 95:2 99:11 | 114:23 115:9 | 20:5 52:12 |
| 93:5 108:6 | term 42:18 | 100:17 107:18 | 116:19 117:18 | trial 4:22 |
| 112:10 | terms 19:7 20:12 | 111:14 112:9 | 117:19 118:23 | tried 26:18 |
| talking 15:22 | test 22:1 | 113:11 115:14 | 120:6 | true 36:5 63:17 |
| 19:13 22:3 | testified 6:3 35:4 | thinking 58:12 | times 14:8 61:12 | 83:11 108:2 |
| 32:7 36:7,8 | 113:5 | 98:18 | 96:15 103:1 | 125:17 |
| 55:10 66:10 | testimony 7:3 | thoroughly | title 8:22 9:4 | truly 21:12 |
| 71:19 74:20 | 35:14 | 18:20 | 39:4 80:1 | truth 75:7 |
| 84:18 | testimony/evi... | thought 86:5 | 103:13 | 124:23,23 |
| talks 64:16 | 125:18 | three 13:4 32:1 | today 7:3 | 125:1 |
| Tallapoosa 2:14 | tests 21:21 | 33:7,22 34:4,6 | Todd 7:23 | try 6:18 51:5 |
| teaches 106:20 | Thank 6:16 | 59:3 60:11 | told 64:2,4 66:7 | 102:18 103:5 |
| teaching 9:23 | 124:3 | 76:21,23 81:6 | 66:13,14 71:7 | 106:18 |
| 10:4 38:10,12 | theirs 106:22 | 109:1 114:18 | 72:19 73:3,5 | trying 6:11 |
| 38:20,22,22 | thereabouts | threes 48:20 | 73:22 75:20 | 15:10 16:1 |
| 39:1 56:5,6 | 60:10 91:16 | time 4:14,14 | 76:8 78:18 | 83:16 |
| 57:3 61:1 82:4 | thereof 126:3 | 6:14 10:23 | 81:11 83:2 | Tuesday 106:20 |
| 95:5 | thereto 125:15 | 13:9,12,17,18 | 88:7 89:1,18 | 106:22 |
| tear 118:16 | thesis 7:17 15:12 | 13:21 14:6 | 91:8 92:7,15 | tuition 38:16 |
| technique 40:20 | 15:23 16:16 | 15:1 18:11,13 | 97:1 99:13 | 61:20 111:17 |
| 40:23 | 20:21 21:1,10 | 22:21 23:4 | tomorrow 46:2 | tuned 56:2 |
| techniques 41:1 | 22:13 24:4,8 | 24:12 30:5 | 63:7 | turn 97:22 98:4 |
| telephone 98:6,9 | 98:23 112:22 | 33:3 34:16 | topic 10:21 23:1 | turns 18:4 70:23 |
| 102:21 | thing 48:6 69:19 | 35:17 36:6,8 | 32:17 52:16 | two 10:7 13:4,8 |
| tell 9:20 10:8 | 87:8 | 37:6 41:19 | topics 14:14 | 13:23 23:3,15 |
| 12:4 19:17 | things 26:21 | 42:9 52:14 | total 60:10 91:2 | 32:1 33:6 |
| 25:13 29:20,22 | 36:10 37:10 | 53:4 55:4 | town 106:15 | 38:11 44:11 |
| 30:11,20 31:10 | 41:13 59:15 | 58:12 59:15,18 | Tracy 48:19 | 50:6,7 59:2 |
| 33:9 39:20 | 81:22 93:1 | 61:12 63:19,19 | 62:16 66:1 | 79:22 80:2 |
| 53:14 58:15,16 | think 8:13 14:22 | 68:6 69:11 | 67:22 72:12,18 | 92:16 95:13,17 |
| 70:1,3 72:18 | 17:14 26:16,16 | 70:16 72:6 | 80:21 | 107:13 110:23 |
| 75:6 76:7 77:8 | 29:11 35:4,10 | 75:11 77:22 | traditional 8:9 | 116:17 118:8 |
| 78:17 79:4 | 35:13 36:18 | 79:18 80:7 | 25:23 | type 15:3 29:15 |
| 81:10 83:15 | 37:16 39:8 | 81:4 82:16,17 | trained 42:20 | 65:3 114:22 |
| 86:21 90:20 | 41:19,23 42:5 | 83:2 88:23 | 63:18 | typewritten |
| 97:13,21 98:11 | 42:6,10 44:23 | 89:11 93:17 | training 34:13 | 125:15 |
| 98:19,21 99:15 | 45:10,16,18 | 100:7 103:12 | 42:3 85:8 | |
| 101:19 | 46:9 56:18 | 103:23 106:8 | traits 89:22 | U |
| telling 24:11 | 58:21 61:12 | 107:10,14 | transcription | UAB 96:20 |
| 83:11 | 63:4 73:3 | 109:2 110:2,15 | 125:17 | Uh-huh 17:5,9 |
| ten 10:6 43:8,23 | 77:11 79:23 | 111:10,18 | transpired | 19:16 38:9 |

Dep of: Byron L. Blagburn, MS, PhD  
Christopher Eiland, DVM, MS Vs Byron L. Blagburn, MS, PhD, et al

June 12, 2006  
2005-CV-459-VPM  
20

45:21 51:2
72:11 90:10
110:22 112:21
113:10 114:20
116:23 118:7
119:4
**ultimately** 12:14
87:16 91:9
**unbeknownst**
49:14
**uncommon**
17:21 93:11
119:9
**undergraduate**
7:12
**understand** 6:17
71:14 100:20
115:15
**understandable**
6:19
**understanding**
107:23
**understood** 6:21
6:22 87:6
**United** 1:1
125:12
**university** 1:12
6:13 7:13,15
7:22 8:18 9:1
10:10,11 27:12
43:22 44:22
45:1,2,3 49:11
56:12 57:4
62:6 93:18
94:3 97:15
101:8 105:14
107:19 110:20
125:9
**University's**
44:4
**unofficial** 19:2
**unproductivity**
120:22

**unsure** 87:13
**unusual** 31:22
32:13 34:4
37:22 52:22
68:14 93:17
**unwise** 51:11
**upset** 67:2
**upstairs** 88:15
**Urbana-Cha...**
8:2
**use** 22:6 44:10
75:18
**usual** 36:17
126:3
**usually** 26:21,23
32:14 34:1

---
**V**

**varies** 20:5
33:15 34:10
52:11
**variety** 10:17,19
44:6
**vary** 50:22
**vast** 51:19
**verbal** 71:22
**versus** 125:2
**veterinarian**
14:20 22:5
25:23 45:15
63:15,23 64:7
**veterinarians**
25:22 27:22,23
44:3,7 61:3
64:9
**veterinary** 8:1,3
8:9 9:3,19 11:4
37:4 38:12
44:5 53:13,16
54:5 59:4
73:19 80:10,14
82:2 112:2
**view** 102:1

**vigilance** 28:16
29:5
**visit** 30:9 65:22
71:11 92:2
**visited** 78:3 88:5
**vitae** 43:11
48:12
**voice** 102:23
**VS** 1:7

---
**W**

**wage** 47:21
**wait** 79:5
**waive** 38:15
**waived** 4:7,21
5:6 125:21
**waiver** 61:20
**waiving** 5:2
**wall** 75:3
**want** 20:4 32:16
40:1,17 44:7,7
44:9 45:7 65:7
66:22 70:2
77:16 78:12
79:5 82:22,23
91:23 92:1
118:15
**wanted** 25:17
50:10 52:14
68:15,23 78:8
82:20 87:21
92:6 97:1
108:17 111:15
118:18 122:15
**wants** 34:19
35:21,22
**warrant** 47:17
**wasn't** 15:13
16:14 22:14
67:6 74:8
81:16 89:16
108:7
**way** 25:5 26:21

27:6 48:14
50:11,12 52:14
96:23
**ways** 62:1 107:1
**weak** 22:14
**wealth** 64:18,18
64:21
**web** 26:23 100:3
107:19,19
**Webb** 62:23
79:21,22
**Wednesday**
106:20,21,23
**week** 65:5
**weekend** 65:23
66:11 69:18
**weekends** 59:17
69:15
**weeks** 50:6,7
67:17 68:21
81:6
**weighty** 68:5
**welcome** 107:3
**Wellness** 105:16
**well-trained**
41:7
**went** 14:16
**weren't** 21:15
25:1 108:14
123:16
**we'll** 6:21 66:16
**we're** 6:9,10
22:22 38:14
46:14 56:8
58:11 91:1
**we've** 10:18
42:17 44:2,15
49:22 57:20,21
58:11,21 63:5
65:17 84:13
111:14
**wide** 42:23 43:3
112:2

**willing** 69:22
97:7
**wise** 18:7
**withdrawal**
102:20
**witness** 4:4 5:4,5
11:10 77:4,8
78:12 83:9
85:15 87:19
92:6 121:1,9
125:19,21
**witnessed** 121:7
**Wolfe** 1:12
79:18 83:1
86:18 87:9,23
88:2 101:19
102:2,12
113:23 114:13
125:9
**women** 83:16
**words** 99:4
101:21 102:2
**work** 12:12 15:4
15:21,22 16:9
16:14,17 19:8
20:13 21:4
22:20 26:7,8
26:21 29:13
31:6,9,15
32:19,21 36:10
36:12 45:7,8
45:10 47:2,2,9
50:10,15,18,21
51:18,19,19
52:13 54:2
58:20 59:1,11
59:21 61:23
69:6,8,9,15,16
69:23,23 70:21
75:21,22 76:13
76:18 81:19
85:20 92:13
100:14 102:7

| | | | |
|---|---|---|---|
| 109:8 116:7 | 116:12 121:9 | **12:00** 85:21 | **3** |
| 117:10,15 | **year** 13:2 14:11 | **121** 2:21 | **3** 3:4 109:5 |
| 122:8 | 33:11 54:9 | **122** 125:15 | **3rd** 91:17 95:20 |
| **workday** 69:11 | 56:6,7 122:3 | **123** 2:20,21 | 96:3 118:2 |
| **worked** 10:19 | **years** 8:3 13:4 | **13** 3:14 113:16 | **300** 48:15 |
| 53:9 54:4 | 33:4,7,11,11 | 113:21 | **322** 1:20 2:6 |
| 68:19 77:2 | 33:22,23 34:4 | **14** 3:15 114:7 | **334.262-0728** |
| **worker** 79:22 | 34:6,10 43:8 | **15** 3:16 84:13 | 2:8 |
| **working** 7:17,23 | 43:23 44:9,14 | 115:3 | **334.834.6500** |
| 52:18 59:23 | 52:7 53:10 | **15th** 32:6 100:14 | 2:16 |
| 60:12 63:20 | 58:12 59:3 | **16** 3:17 | **36104** 2:7,15 |
| 70:20 72:23 | 60:1,9,10,11 | **17** 3:18 110:1,5 | |
| 87:10 98:4 | 63:21 64:13 | **18** 3:19 115:8,12 | **4** |
| 99:14 101:11 | 89:15 100:6 | **19** 3:20 117:17 | **4** 3:5 110:18 |
| **works** 31:11 | **young** 73:17 | 117:22 | **4:12** 124:6 |
| 51:7 90:15 | | **1982** 8:5,20 | **40%** 10:4,5,8 |
| **worry** 89:7 | **$** | **1999** 9:17 | |
| **worthy** 45:11 | **$200** 110:23 | | **5** |
| **wouldn't** 26:12 | | **2** | **5** 3:6 111:13 |
| 35:23 54:18 | **1** | **2** 3:3 107:17 | |
| 57:12 59:18 | **1** 3:2 8:20 | **20** 3:21 116:18 | **6** |
| 68:17 95:8 | **1:32** 1:22 | 116:22 | **6** 2:20 3:7 |
| 111:7 115:15 | **10** 3:11 72:16 | **2001** 14:21 | |
| **write** 30:13 | 118:6 | **2003** 14:19,22 | **7** |
| 96:17 | **10%** 10:6 | 31:8 63:9 | **7** 3:8 111:21 |
| **writing** 110:8 | **10:00** 70:4 | 65:23 72:2,8 | **7:45** 69:11,12 |
| **written** 18:22 | **105** 2:14 | 73:12 74:16,17 | 70:2 |
| 20:18 22:15 | **107** 3:3 | 76:2,3 81:3,3 | **78** 2:13 |
| 47:12 71:22,23 | **109** 3:4 | 88:1 105:16 | |
| 72:3 99:21 | **11** 3:12 | 117:23 120:10 | **8** |
| 113:22 | **11:30** 85:21 | 120:12,19 | **8** 3:9 112:14 |
| **wrong** 22:20 | **110** 3:5,18 | **2004** 39:9 45:16 | **8th** 91:16 95:22 |
| 42:11 68:15,17 | **111** 3:6,8 | 45:20 98:14 | 96:1,6,13 |
| **wrote** 113:11 | **112** 3:9,10 | 107:7 110:21 | **8/14/2006** |
| 117:2 119:5 | **113** 3:14 | **2005** 98:14 | 126:10 |
| | **114** 3:15,16 | **2005-CV-459-...** | |
| **Y** | **115** 3:19 | 1:7 | **9** |
| **yeah** 11:17 | **116** 3:21 | **2006** 1:23 | **9** 3:10 112:20 |
| 35:13 46:6,13 | **117** 3:20 | 124:20 126:5 | **9:00** 70:5,6 |
| 55:13 71:11 | **118** 3:22 | **21** 3:22 118:21 | **99%** 50:2 |
| 77:10 78:14 | **12** 1:23 3:13 | 119:3 | |
| 85:17 87:20 | 60:10 64:12 | **25** 58:12 | |
| 89:1 110:10 | 124:20 | **26th** 126:5 | |